# Exhibit 28

Exhibit 28

# Exhibit 28
## NEXO-0369409

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 2 | 2026-02-04T13:20:39+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:institucional@medei.com.br, Sent after: 2026-02-02, Sent before: 2026-02-03, Organization id: 3m3cd9h1adlni1, | | 24221b12-5428-4f2a-8883-3537d54f8825 | yasen@nexo.com | { "Network info": { "IP ASN": "213176", "Subdivision code": "AT-9", "Region code": "AT" } } |
| 3 | 2026-02-04T13:20:39+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:institucional@medei.com.br, Sent after: 2026-02-02, Sent before: 2026-02-03, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | { "Network info": { "IP ASN": "213176", "Subdivision code": "AT-9", "Region code": "AT" } } |
| 4 | 2026-01-27T11:11:27+02:00 | Add Retention Rule Begin | Retention rule addition began | | Telus | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z2cv0sug, | | | yasen@nexo.com | { "Network info": { "IP ASN": "213176", "Subdivision code": "DE-BE", "Region code": "DE" } } |
| 5 | 2026-01-27T11:11:27+02:00 | Add Retention Rule End | Retention rule addition ended | | Telus | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z2cv0sug, | | b03abb0c-3f77-4e67-b90a-4ea4a32723c8 | yasen@nexo.com | { "Network info": { "IP ASN": "213176", "Subdivision code": "DE-BE", "Region code": "DE" } } |
| 6 | 2026-01-27T11:10:52+02:00 | Add Retention Rule Begin | Retention rule addition began | | Buenbit | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z3tk38bn, | | | yasen@nexo.com | { "Network info": { "IP ASN": "213176", "Subdivision code": "DE-BE", "Region code": "DE" } } |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 7 | 2026-01-27T11:10:52+02:00 | Add Retention Rule End | Retention rule addition ended | | Buenbit | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z3tk38bn, | | 6916b1ec-4113-4f2e-bcf2-9403704d7f1e | yasen@nexo.com | { "Network info": { "IP ASN": " 213176", "Subdivision code": "DE-BE", "Region code": " DE" } } |
| 8 | 2026-01-27T11:10:16+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | { "Network info": { "IP ASN": " 213176", "Subdivision code": "DE-BE", "Region code": " DE" } } |
| 9 | 2026-01-27T11:10:16+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z49w7rq4, | | fb9fe091-72c1-4d82-babe-54ac9a1a89ed | yasen@nexo.com | { "Network info": { "IP ASN": " 213176", "Subdivision code": "DE-BE", "Region code": " DE" } } |
| 10 | 2026-01-27T11:09:22+02:00 | Add Retention Rule End | Retention rule addition ended | | Google Gemini OFF | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z1o43ewn, | | c94e966e-af5b-4110-95eb-68a2651ab258 | yasen@nexo.com | { "Network info": { "IP ASN": " 213176", "Subdivision code": "DE-BE", "Region code": " DE" } } |
| 11 | 2026-01-27T11:09:22+02:00 | Add Retention Rule Begin | Retention rule addition began | | Google Gemini OFF | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z1o43ewn, | | | yasen@nexo.com | { "Network info": { "IP ASN": " 213176", "Subdivision code": "DE-BE", "Region code": " DE" } } |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 12 | 2026-01-27T11:07:40+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNGRET | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z108xcwk, | | | yasen@nexo.com | {<br>"Network info": {<br>"IP ASN": " 213176",<br>"Subdivision code": "DE-BE",<br>"Region code": " DE"<br>}<br>} |
| 13 | 2026-01-27T11:07:40+02:00 | Add Retention Rule End | Retention rule addition ended | | MNGRET | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3ph8a2z108xcwk, | | 7746548d-4dbf-4629-820b-2d77b55766c5 | yasen@nexo.com | {<br>"Network info": {<br>"IP ASN": " 213176",<br>"Subdivision code": "DE-BE",<br>"Region code": " DE"<br>}<br>} |
| 14 | 2026-01-27T11:06:45+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3m3cd9h1adlni1, | | 1806e239-2a2d-42a7-99e4-1d5d8252203d | yasen@nexo.com | {<br>"Network info": {<br>"IP ASN": " 213176",<br>"Subdivision code": "DE-BE",<br>"Region code": " DE"<br>}<br>} |
| 15 | 2026-01-27T11:06:45+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:care@freename.com, Sent after: 2026-01-27, Sent before: 2026-01-28, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | {<br>"Network info": {<br>"IP ASN": " 213176",<br>"Subdivision code": "DE-BE",<br>"Region code": " DE"<br>}<br>} |
| 16 | 2026-01-08T10:28:01+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z49w7rq4, | | 9adb2e1f-097a-42a6-aad9-4f59ba607fb4 | yasen@nexo.com | |
| 17 | 2026-01-08T10:28:01+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 18 | 2026-01-08T10:27:34+02:00 | Add Retention Rule Begin | Retention rule addition began | | Telus | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z2cv0sug, | | | yasen@nexo.com | |
| 19 | 2026-01-08T10:27:34+02:00 | Add Retention Rule End | Retention rule addition ended | | Telus | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z2cv0sug, | | edd360e8-765a-489e-a0f9-af76220a7a92 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 20 | 2026-01-08T10:26:51+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 21 | 2026-01-08T10:26:51+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z0u10qb8, | | 4fc21f3e-cc8b-48dc-844e-4619387588e4 | yasen@nexo.com | |
| 22 | 2026-01-08T10:25:43+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNGRET | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z108xcwk, | | | yasen@nexo.com | |
| 23 | 2026-01-08T10:25:43+02:00 | Add Retention Rule End | Retention rule addition ended | | MNGRET | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z108xcwk, | | f9f9c5ad-ce77-40dd-8285-96196ac07240 | yasen@nexo.com | |
| 24 | 2026-01-08T10:25:17+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z10un228, | | a5a07a06-af16-45df-a566-ce3accca8345 | yasen@nexo.com | |
| 25 | 2026-01-08T10:25:17+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 26 | 2026-01-08T10:24:20+02:00 | Add Retention Rule Begin | Retention rule addition began | | Google Gemini OFF | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z1o43ewn, | | | yasen@nexo.com | |
| 27 | 2026-01-08T10:24:20+02:00 | Add Retention Rule End | Retention rule addition ended | | Google Gemini OFF | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3ph8a2z1o43ewn, | | 8d76dd8a-31bc-4e9d-bfd3-08055b0e6582 | yasen@nexo.com | |
| 28 | 2026-01-08T10:22:42+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3m3cd9h1adlni1, | | ad8ab4d2-1d17-44ac-b5b5-4e652aee8e05 | yasen@nexo.com | |
| 29 | 2026-01-08T10:22:42+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@lepeelorganics.jp, Sent after: 2026-01-07, Sent before: 2026-01-09, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 30 | 2025-12-23T15:57:19+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: "Nexo Chain", Sent after: 2025-12-22, Sent before: 2025-12-24, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 31 | 2025-12-23T15:57:19+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: "Nexo Chain", Sent after: 2025-12-22, Sent before: 2025-12-24, Organization id: 3m3cd9h1adlni1, | | a69d519f-c2aa-4dfe-a595-e2728d017d07 | yasen@nexo.com | |
| 32 | 2025-12-16T15:18:36+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:showingtime.com, Sent after: 2025-12-16, Sent before: 2025-12-17, Organization id: 3m3cd9h1adlni1, | | 8aba711c-cf5c-475b-88e6-a3f6d26e56c6 | yasen@nexo.com | |
| 33 | 2025-12-16T15:18:36+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:showingtime.com, Sent after: 2025-12-16, Sent before: 2025-12-17, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 34 | 2025-12-12T16:17:14+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:mailers.valueleaf.com, Sent after: 2025-12-12, Sent before: 2025-12-13, Organization id: 3ph8a2z10un228, | | 82bd331e-5011-4420-a9e6-d03e46babe72 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 35 | 2025-12-12T16:17:14+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mailers.valueleaf.com, Sent after: 2025-12-12, Sent before: 2025-12-13, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 36 | 2025-12-12T16:16:02+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mailers.valueleaf.com, Sent after: 2025-12-12, Sent before: 2025-12-13, Organization id: 3m3cd9h1adlni1, | | 9707413d-a1c7-4e7d-a672-3450ba771e67 | yasen@nexo.com | |
| 37 | 2025-12-12T16:16:02+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mailers.valueleaf.com, Sent after: 2025-12-12, Sent before: 2025-12-13, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 38 | 2025-11-11T13:02:07+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:ticketing@bluewater.my, Sent after: 2025-11-09, Sent before: 2025-11-11, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 39 | 2025-11-11T13:02:07+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:ticketing@bluewater.my, Sent after: 2025-11-09, Sent before: 2025-11-11, Organization id: 3m3cd9h1adlni1, | | 7eb463c0-e544-4497-8a7d-7e098951a13d | yasen@nexo.com | |
| 40 | 2025-10-17T17:56:11+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Account Security Alert!, Sent after: 2025-10-17, Sent before: 2025-10-18, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 41 | 2025-10-17T17:56:11+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Account Security Alert!, Sent after: 2025-10-17, Sent before: 2025-10-18, Organization id: 3m3cd9h1adlni1, | | d454e030-4e92-47eb-94e4-e8ebca638575 | yasen@nexo.com | |
| 42 | 2025-10-03T17:02:15+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:a.saunders@acumenmedia.com, Sent after: 2025-10-01, Sent before: 2025-10-06, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 43 | 2025-10-03T17:02:15+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:a.saunders@acumenmedia.com, Sent after: 2025-10-01, Sent before: 2025-10-06, Organization id: 3m3cd9h1adlni1, | | 2c1eac78-c857-413e-9a1e-ac5628bf2a71 | yasen@nexo.com | |
| 44 | 2025-09-25T15:57:35+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:jenny@imagequest.to, Sent after: 2025-09-25, Sent before: 2025-09-26, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 45 | 2025-09-25T15:57:35+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:jenny@imagequest.to, Sent after: 2025-09-25, Sent before: 2025-09-26, Organization id: 3ph8a2z10un228, | | 469d5388-1295-49eb-baa6-294dc5915286 | yasen@nexo.com | |
| 46 | 2025-09-25T15:56:35+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:jenny@imagequest.to, Sent after: 2025-09-25, Sent before: 2025-09-26, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 47 | 2025-09-25T15:56:35+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:jenny@imagequest.to, Sent after: 2025-09-25, Sent before: 2025-09-26, Organization id: 3m3cd9h1adlni1, | | e74c5417-d0c2-40c5-90d4-7a5abb068734 | yasen@nexo.com | |
| 48 | 2025-09-08T09:14:08+03:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z49w7rq4, | | 80f64ea9-2178-41d8-8405-f4376f58de41 | yasen@nexo.com | |
| 49 | 2025-09-08T09:14:08+03:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 50 | 2025-09-08T09:13:36+03:00 | Add Retention Rule End | Retention rule addition ended | | Google Gemini AI ON | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z4jpbovi, | | e79b4234-915b-4bdc-a99e-f08f705e5097 | yasen@nexo.com | |
| 51 | 2025-09-08T09:13:36+03:00 | Add Retention Rule Begin | Retention rule addition began | | Google Gemini AI ON | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z4jpbovi, | | | yasen@nexo.com | |
| 52 | 2025-09-08T09:13:05+03:00 | Add Retention Rule End | Retention rule addition ended | | NO OKTA | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z1bhe19a, | | 3f4fbd9e-647d-47a3-bf83-9b7c5ecf2ccd | yasen@nexo.com | |
| 53 | 2025-09-08T09:13:05+03:00 | Add Retention Rule Begin | Retention rule addition began | | NO OKTA | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z1bhe19a, | | | yasen@nexo.com | |
| 54 | 2025-09-08T09:12:37+03:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z0u10qb8, | | 671064da-8ec2-4048-976a-51d21290a952 | yasen@nexo.com | |
| 55 | 2025-09-08T09:12:37+03:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 56 | 2025-09-08T09:12:06+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNGRET | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z108xcwk, | | | yasen@nexo.com | |
| 57 | 2025-09-08T09:12:06+03:00 | Add Retention Rule End | Retention rule addition ended | | MNGRET | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z108xcwk, | | 02ae8190-8b0b-47eb-beb8-d7ace4cb70c3 | yasen@nexo.com | |
| 58 | 2025-09-08T09:11:39+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z10un228, | | 05f97caf-89b0-4836-bc33-bbf6446c07a4 | yasen@nexo.com | |
| 59 | 2025-09-08T09:11:39+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 60 | 2025-09-08T09:10:45+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 61 | 2025-09-08T09:10:45+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:support@sender-relay.zendesk.com, Sent after: 2025-09-07, Sent before: 2025-09-08, Organization id: 3m3cd9h1adlni1, | | bf40d7f4-5947-4dd8-ae5a-107c9071b685 | yasen@nexo.com | |
| 62 | 2025-04-24T12:51:27+03:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 63 | 2025-04-24T12:51:27+03:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z0u10qb8, | | 6a5a9d18-1f0f-4e9b-b9c2-df690d795bb9 | yasen@nexo.com | |
| 64 | 2025-04-24T12:50:54+03:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 65 | 2025-04-24T12:50:54+03:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z49w7rq4, | | 4b4e75cf-8f15-46ce-9aaf-3011f0104f5f | yasen@nexo.com | |
| 66 | 2025-04-24T12:49:46+03:00 | Add Retention Rule End | Retention rule addition ended | | Mobile Management | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z0vnje4v, | | 702c36cc-ac05-459b-b785-fa2c5a80b02a | yasen@nexo.com | |
| 67 | 2025-04-24T12:49:46+03:00 | Add Retention Rule Begin | Retention rule addition began | | Mobile Management | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z0vnje4v, | | | yasen@nexo.com | |
| 68 | 2025-04-24T12:49:04+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z10un228, | | 54754f4f-8f4c-4f2e-8925-5207fed091de | yasen@nexo.com | |
| 69 | 2025-04-24T12:49:04+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 70 | 2025-04-24T12:48:36+03:00 | Add Retention Rule End | Retention rule addition ended | | Jira Sheets | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z4e3umji, | | 48c6d6fe-ffbb-4217-9e86-fb166354f9f4 | yasen@nexo.com | |
| 71 | 2025-04-24T12:48:36+03:00 | Add Retention Rule Begin | Retention rule addition began | | Jira Sheets | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z4e3umji, | | | yasen@nexo.com | |
| 72 | 2025-04-24T12:47:43+03:00 | Add Retention Rule Begin | Retention rule addition began | | Chrome management | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z0vjzies, | | | yasen@nexo.com | |
| 73 | 2025-04-24T12:47:43+03:00 | Add Retention Rule End | Retention rule addition ended | | Chrome management | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3ph8a2z0vjzies, | | 1c1347b2-7838-46e0-b11e-ab84b8493a4e | yasen@nexo.com | |
| 74 | 2025-04-24T12:46:49+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3m3cd9h1adlni1, | | c01d786c-d966-42dd-93f4-ebc79706a7b9 | yasen@nexo.com | |
| 75 | 2025-04-24T12:46:49+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:no-reply@event.it, Sent after: 2025-04-24, Sent before: 2025-04-25, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 76 | 2025-02-17T13:10:38+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days after creation"<br>apply_only_to_deleted_objects: false<br>type: "DOCS"<br>[columbus.docs_retention_details] {<br>apply_to_team_drive_objects: true<br>label_conditions: " Label:rom Is present"<br>} | | | | 65866434-d8cc-4586-8cbe-6373c81ef1af | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 77 | 2025-02-17T13:10:38+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days after creation" apply_only_to_deleted_objects: false type: "DOCS" [columbus.docs_retention_details] { apply_to_team_drive_objects: true label_conditions: " Label:rom Is present" } | | | | | yasen@nexo.com | |
| 78 | 2025-02-17T13:01:23+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days after creation" apply_only_to_deleted_objects: false type: "DOCS" [columbus.docs_retention_details] { apply_to_team_drive_objects: true label_conditions: " Label:rom Is present" } | | | | | yasen@nexo.com | |
| 79 | 2025-02-17T13:01:23+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days after creation" apply_only_to_deleted_objects: false type: "DOCS" [columbus.docs_retention_details] { apply_to_team_drive_objects: true label_conditions: " Label:rom Is present" } | | | | ec2f367a-e37f-417e-9001-bb500a0aad31 | yasen@nexo.com | |
| 80 | 2025-02-13T14:23:38+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z0u10qb8, | | ff5ad817-c0f6-4af3-9f99-9e4b523f8832 | yasen@nexo.com | |
| 81 | 2025-02-13T14:23:38+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 82 | 2025-02-13T14:23:06+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 83 | 2025-02-13T14:23:06+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z49w7rq4, | | 90c9d5b1-bbfd-4a9f-a1c6-7102eb837734 | yasen@nexo.com | |
| 84 | 2025-02-13T14:22:36+02:00 | Add Retention Rule Begin | Retention rule addition began | | Mobile Management | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z0vnje4v, | | | yasen@nexo.com | |
| 85 | 2025-02-13T14:22:36+02:00 | Add Retention Rule End | Retention rule addition ended | | Mobile Management | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z0vnje4v, | | 597537da-0f0c-4945-824b-87799509a3a0 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 86 | 2025-02-13T14:21:49+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 87 | 2025-02-13T14:21:49+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z10un228, | | 893fa3b3-b59f-4f8b-bd82-c3d29f538c2f | yasen@nexo.com | |
| 88 | 2025-02-13T14:21:15+02:00 | Add Retention Rule Begin | Retention rule addition began | | Jira Sheets | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z4e3umji, | | | yasen@nexo.com | |
| 89 | 2025-02-13T14:21:15+02:00 | Add Retention Rule End | Retention rule addition ended | | Jira Sheets | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z4e3umji, | | ed5109d9-6eea-4b46-993e-a81b7c186460 | yasen@nexo.com | |
| 90 | 2025-02-13T14:20:39+02:00 | Add Retention Rule End | Retention rule addition ended | | Chrome management | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z0vjzies, | | 4dddc250-4684-4ba5-abfe-6f85acf588da | yasen@nexo.com | |
| 91 | 2025-02-13T14:20:39+02:00 | Add Retention Rule Begin | Retention rule addition began | | Chrome management | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3ph8a2z0vjzies, | | | yasen@nexo.com | |
| 92 | 2025-02-13T14:18:09+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 93 | 2025-02-13T14:18:09+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Confirmation Required for Recent Transaction, Sent after: 2025-02-13, Sent before: 2025-02-14, Organization id: 3m3cd9h1adlni1, | | eb61697e-621a-4c77-8a6d-2c526121a6c9 | yasen@nexo.com | |
| 94 | 2024-11-26T10:07:18+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:system@sent-via.netsuite.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3ph8a2z49w7rq4, | | a26ee2a5-a499-4366-b792-18ea16978043 | yasen@nexo.com | |
| 95 | 2024-11-26T10:07:18+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:system@sent-via.netsuite.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 96 | 2024-11-26T10:06:39+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:system@sent-via.netsuite.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3ph8a2z10un228, | | 7bbd6ec4-b532-41c2-84b5-ef59f921131f | yasen@nexo.com | |
| 97 | 2024-11-26T10:06:39+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:system@sent-via.netsuite.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 98 | 2024-11-26T10:05:56+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:system@sent-via.netsuite.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3m3cd9h1adlni1, | | 72d3f875-eb2f-4796-b0e2-4df78e8c6235 | yasen@nexo.com | |
| 99 | 2024-11-26T10:05:56+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:system@sent-via.netsuite.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 100 | 2024-11-20T16:11:04+02:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 7f829519-4fb2-4717-9892-9f7fbbd36bfe | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 101 | 2024-11-20T16:11:04+02:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 7f829519-4fb2-4717-9892-9f7fbbd36bfe | yasen@nexo.com | |
| 102 | 2024-11-20T16:08:13+02:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 2ab6dc20-dcef-42db-b1a5-54e334ebe904 | yasen@nexo.com | |
| 103 | 2024-11-20T16:08:13+02:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 2ab6dc20-dcef-42db-b1a5-54e334ebe904 | yasen@nexo.com | |
| 104 | 2024-11-20T15:41:38+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: dbmorris@1791.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3ph8a2z10un228, | | 6f0227b9-8f81-4a55-944f-8ce95e192870 | yasen@nexo.com | |
| 105 | 2024-11-20T15:41:38+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: dbmorris@1791.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 106 | 2024-11-20T15:41:10+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: dbmorris@1791.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3m3cd9h1adlni1, | | 13cca2fc-83cb-4758-b944-3fcff8386d3c | yasen@nexo.com | |
| 107 | 2024-11-20T15:41:10+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: dbmorris@1791.com, Sent after: 2024-11-01, Sent before: 2024-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 108 | 2024-11-19T19:56:43+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: contato@bconnector.com.br, Sent after: 2024-11-01, Sent before: 2024-11-23, Organization id: 3ph8a2z10un228, | | 1e8a795a-7b5d-4b32-98a2-d1d0d5255af7 | yasen@nexo.com | |
| 109 | 2024-11-19T19:56:43+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: contato@bconnector.com.br, Sent after: 2024-11-01, Sent before: 2024-11-23, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 110 | 2024-11-19T19:56:04+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: contato@bconnector.com.br, Sent after: 2024-11-01, Sent before: 2024-11-23, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 111 | 2024-11-19T19:56:04+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: contato@bconnector.com.br, Sent after: 2024-11-01, Sent before: 2024-11-23, Organization id: 3m3cd9h1adlni1, | | cfed7766-2eec-4c7d-a9ac-e9ff143fa9f9 | yasen@nexo.com | |
| 112 | 2024-11-14T14:17:29+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mail@cftc.us.org, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 113 | 2024-11-14T14:17:29+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mail@cftc.us.org, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z49w7rq4, | | 1b7e7357-afb6-496f-9191-4756194905a4 | yasen@nexo.com | |
| 114 | 2024-11-14T09:51:33+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:CFTC Privacy Act Regulations, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 115 | 2024-11-14T09:51:33+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:CFTC Privacy Act Regulations, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z49w7rq4, | | 34281ffd-e748-463b-9810-4537f9c10268 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 116 | 2024-11-14T09:28:39+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mail@cftc.us.org, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 117 | 2024-11-14T09:28:39+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mail@cftc.us.org, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z10un228, | | f593999f-b470-4cce-987e-91598f634e46 | yasen@nexo.com | |
| 118 | 2024-11-14T09:28:12+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mail@cftc.us.org, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 119 | 2024-11-14T09:28:12+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mail@cftc.us.org, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3m3cd9h1adlni1, | | c98c92af-8c05-4383-a182-0372249a7a70 | yasen@nexo.com | |
| 120 | 2024-11-14T09:06:32+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:CFTC Privacy Act Regulations, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z10un228, | | 1be813f6-d671-4373-8003-32450799bb77 | yasen@nexo.com | |
| 121 | 2024-11-14T09:06:32+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:CFTC Privacy Act Regulations, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 122 | 2024-11-14T09:06:01+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:CFTC Privacy Act Regulations, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3m3cd9h1adlni1, | | a454d047-cf98-452b-ab93-350c44385adf | yasen@nexo.com | |
| 123 | 2024-11-14T09:06:01+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:CFTC Privacy Act Regulations, Sent after: 2024-11-01, Sent before: 2024-11-16, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 124 | 2024-11-01T15:18:57+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: vessel, Sent after: 2024-10-07, Sent before: 2024-10-07, Organization id: 3m3cd9h1adlni1, | | 2ab6dc20-dcef-42db-b1a5-54e334ebe904 | yasen@nexo.com | |
| 125 | 2024-11-01T15:18:57+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: vessel, Sent after: 2024-10-07, Sent before: 2024-10-07, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 126 | 2024-10-11T18:21:29+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:aitmsltd@usa.net, Sent after: 2024-10-01, Sent before: 2024-10-11, Organization id: 3ph8a2z10un228, | | 7f829519-4fb2-4717-9892-9f7fbbd36bfe | yasen@nexo.com | |
| 127 | 2024-10-11T18:21:29+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:aitmsltd@usa.net, Sent after: 2024-10-01, Sent before: 2024-10-11, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 128 | 2024-09-29T10:09:04+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: Your wallet has been Blocked!, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | e5b3b735-048b-4e3b-be55-0029cf7629c0 | yasen@nexo.com | |
| 129 | 2024-09-29T10:09:04+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: Your wallet has been Blocked!, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 130 | 2024-09-28T23:17:26+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:bhbcommunication@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | afd89865-50b6-4d00-8fef-95b6ccf2f237 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 131 | 2024-09-28T23:17:26+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:bhbcommunication@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 132 | 2024-09-28T22:18:23+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:test_netinary@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-30, Organization id: 3m3cd9h1adlni1, | | 8c5342de-ebe5-4aca-bae3-df1c69fe1e28 | yasen@nexo.com | |
| 133 | 2024-09-28T22:18:23+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:test_netinary@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 134 | 2024-09-28T22:17:21+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:mymontecarlo@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | 0090d4dd-861b-4bf4-b3d8-0b76d0c6c943 | yasen@nexo.com | |
| 135 | 2024-09-28T22:17:21+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:mymontecarlo@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 136 | 2024-09-28T22:13:45+03:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | b048d90b-d476-4559-8c6d-7f2aad78455c | yasen@nexo.com | |
| 137 | 2024-09-28T22:13:45+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | b048d90b-d476-4559-8c6d-7f2aad78455c | yasen@nexo.com | |
| 138 | 2024-09-28T22:12:01+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:export_interet@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | 786c2d59-6e45-4b8b-8cad-5b65c5f8c619 | yasen@nexo.com | |
| 139 | 2024-09-28T22:12:01+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:export_interet@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 140 | 2024-09-28T22:06:33+03:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:mymontecarlo@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | b048d90b-d476-4559-8c6d-7f2aad78455c | yasen@nexo.com | |
| 141 | 2024-09-28T22:06:33+03:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:mymontecarlo@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | b048d90b-d476-4559-8c6d-7f2aad78455c | yasen@nexo.com | |
| 142 | 2024-09-28T22:04:29+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:mymontecarlo@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 143 | 2024-09-28T22:04:29+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:mymontecarlo@news.sbm.mc, Sent after: 2024-09-28, Sent before: 2024-09-29, Organization id: 3m3cd9h1adlni1, | | b048d90b-d476-4559-8c6d-7f2aad78455c | yasen@nexo.com | |
| 144 | 2024-09-21T23:41:56+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:cooponline@coop.custmta.com, Sent after: 2024-09-21, Sent before: 2024-09-22, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 145 | 2024-09-21T23:41:56+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:cooponline@coop.custmta.com, Sent after: 2024-09-21, Sent before: 2024-09-22, Organization id: 3m3cd9h1adlni1, | | 60ab2f17-5674-4dab-a79f-0a9514df1277 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 146 | 2024-09-21T22:45:51+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:coop@coop.custmta.com, Sent after: 2024-09-21, Sent before: 2024-09-22, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 147 | 2024-09-21T22:45:51+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:coop@coop.custmta.com, Sent after: 2024-09-21, Sent before: 2024-09-22, Organization id: 3m3cd9h1adlni1, | | a286a6a3-6964-42c8-9108-9cdc88a942f0 | yasen@nexo.com | |
| 148 | 2024-09-03T20:59:10+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:kdekcx9n.f8364fbe-0b76-4a7f-8353-4620b808021b@we.are.superhuman.com, Organization id: 3m3cd9h1adlni1, | | 545d4c01-e53d-4ca9-a7d6-2d1a3e658629 | stefan.danielov@nexo.com | |
| 149 | 2024-09-03T20:59:10+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:kdekcx9n.f8364fbe-0b76-4a7f-8353-4620b808021b@we.are.superhuman.com, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 150 | 2024-09-03T20:41:00+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Were are my dividends at it's been years and you have provided me with nothing but a single letter and now my old phone is broke and I cant log in what's up, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 151 | 2024-09-03T20:41:00+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Were are my dividends at it's been years and you have provided me with nothing but a single letter and now my old phone is broke and I cant log in what's up, Organization id: 3m3cd9h1adlni1, | | 5739d731-a0be-46ea-95bb-0de68b5e4c54 | stefan.danielov@nexo.com | |
| 152 | 2024-09-03T19:02:04+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Бази, Sent before: 2018-08-31, Organization id: 3m3cd9h1adlni1, | | 8e455029-40d2-438b-82f9-0d13d2365c37 | stefan.danielov@nexo.com | |
| 153 | 2024-09-03T19:02:04+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Бази, Sent before: 2018-08-31, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 154 | 2024-09-03T18:23:31+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kiril@nexo.io OR from:kiril@nexo.io AND Urgently contacts, Organization id: 3m3cd9h1adlni1, | | be7cc7fc-49fd-4437-ad94-372ad998f4de | stefan.danielov@nexo.com | |
| 155 | 2024-09-03T18:23:31+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kiril@nexo.io OR from:kiril@nexo.io AND Urgently contacts, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 156 | 2024-09-03T18:14:41+03:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: rfc822msgid:01000174fd932fad-7472bd82-6a8e-4883-816c-b640ef3399f3-000000@email.amazonses.com, Organization id: 3m3cd9h1adlni1, | | acdcea76-6444-41d0-8553-dba8530e9ef0 | stefan.danielov@nexo.com | |
| 157 | 2024-09-03T18:14:41+03:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: rfc822msgid:01000174fd932fad-7472bd82-6a8e-4883-816c-b640ef3399f3-000000@email.amazonses.com, Organization id: 3m3cd9h1adlni1, | | acdcea76-6444-41d0-8553-dba8530e9ef0 | stefan.danielov@nexo.com | |
| 158 | 2024-09-03T18:13:51+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:01000174fd932fad-7472bd82-6a8e-4883-816c-b640ef3399f3-000000@email.amazonses.com, Organization id: 3m3cd9h1adlni1, | | acdcea76-6444-41d0-8553-dba8530e9ef0 | stefan.danielov@nexo.com | |
| 159 | 2024-09-03T18:13:51+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:01000174fd932fad-7472bd82-6a8e-4883-816c-b640ef3399f3-000000@email.amazonses.com, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 160 | 2024-09-03T15:54:07+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAMjbXL1J+YsqpwNdN0R_STE2PENXY=ndjkhPBoMyjtsJ86zaWw@mail.gmail.com, Organization id: 3m3cd9h1adlni1, | | c6d048f1-3966-41c7-abb1-fdeb90db1c32 | stefan.danielov@nexo.com | |
| 161 | 2024-09-03T15:54:07+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAMjbXL1J+YsqpwNdN0R_STE2PENXY=ndjkhPBoMyjtsJ86zaWw@mail.gmail.com, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 162 | 2024-09-03T15:48:24+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:amending templates used by the sales team, Sent before: 2022-02-28, Organization id: 3m3cd9h1adlni1, | | b46d664e-b56b-4e02-b07f-27a41f34cf17 | stefan.danielov@nexo.com | |
| 163 | 2024-09-03T15:48:24+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:amending templates used by the sales team, Sent before: 2022-02-28, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 164 | 2024-09-03T15:44:32+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's case - working file, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | 55ab8635-a1f4-401e-ab19-754660a876cb | stefan.danielov@nexo.com | |
| 165 | 2024-09-03T15:44:32+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's case - working file, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 166 | 2024-09-03T15:43:09+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Akin Gump LLP- Letter to Nexo- 22 Sept 2021.docx, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 167 | 2024-09-03T15:43:09+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Akin Gump LLP- Letter to Nexo- 22 Sept 2021.docx, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | ff3c2c06-2711-4ad4-ad0e-ae473ea0f4cf | stefan.danielov@nexo.com | |
| 168 | 2024-09-03T15:40:25+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton Brothers case discussion, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 169 | 2024-09-03T15:40:25+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton Brothers case discussion, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | 43bb5cb8-85b0-4bcb-9a4f-5362e2a44970 | stefan.danielov@nexo.com | |
| 170 | 2024-09-03T15:28:17+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit To Exchange for to:hristiyan@nexo.io, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 171 | 2024-09-03T15:28:17+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit To Exchange for to:hristiyan@nexo.io, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | 8a37e247-b397-4bca-89bb-ee5236d28c53 | stefan.danielov@nexo.com | |
| 172 | 2024-09-03T14:27:03+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:amending templates used by the sales team, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 7d2fa735-4617-4cff-9c4b-367610328af4 | yasen@nexo.com | |
| 173 | 2024-09-03T14:27:03+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:amending templates used by the sales team, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 174 | 2024-09-03T14:13:46+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: Shane Morton - referral bonus from:hristiyan@nexo.io, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | c37d777e-6f0d-4156-9d22-e3af2d79c209 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 175 | 2024-09-03T14:13:46+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: Shane Morton - referral bonus from:hristiyan@nexo.io, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 176 | 2024-09-03T14:02:39+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane - NEXO Tokens proposition - Invitation to edit, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 177 | 2024-09-03T14:02:39+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane - NEXO Tokens proposition - Invitation to edit, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 4b5907aa-77d9-4d81-a855-7f54a3fddaad | yasen@nexo.com | |
| 178 | 2024-09-03T13:58:45+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:трябва ми един експорт, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 179 | 2024-09-03T13:58:45+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:трябва ми един експорт, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 3cd6ff1c-e493-4537-85a9-02c05bcf5a20 | yasen@nexo.com | |
| 180 | 2024-09-03T13:58:04+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:трябва ми един експорт :), Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 181 | 2024-09-03T13:45:40+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Urgent Data Subject Requests from Morton Brothers, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | a189243f-84c6-432b-aa91-eee67988f3f9 | yasen@nexo.com | |
| 182 | 2024-09-03T13:45:40+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Urgent Data Subject Requests from Morton Brothers, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 183 | 2024-09-03T13:41:49+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Confluence] to:mustafa@nexo.io, Sent after: 2018-01-31, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | ccada63b-a3a8-4238-8886-3fbf16ad1237 | yasen@nexo.com | |
| 184 | 2024-09-03T13:41:49+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Confluence] to:mustafa@nexo.io, Sent after: 2018-01-31, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 185 | 2024-09-03T13:40:10+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Confluence] to:nikola.zhekov@nexo.io, Sent after: 2018-01-31, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 186 | 2024-09-03T13:40:10+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Confluence] to:nikola.zhekov@nexo.io, Sent after: 2018-01-31, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | b8847e4a-71a2-4d9c-adf4-db416ad9ab4a | yasen@nexo.com | |
| 187 | 2024-09-03T12:44:52+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Данни за клиентска база - restricted & high-risk юрисдикции, Organization id: 3m3cd9h1adlni1, | | da157b4d-13ee-4182-8ec5-d7c4a21ff6d3 | stefan.danielov@nexo.com | |
| 188 | 2024-09-03T12:44:52+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Данни за клиентска база - restricted & high-risk юрисдикции, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 189 | 2024-09-03T12:30:26+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAGfX1mSwujHjXDD+-TJd_aJPzWjFxZoY0K9SO8-AN08sipD7yQ@mail.gmail.com, Organization id: 3m3cd9h1adlni1, | | fd959ace-3831-4e89-b491-9a00abe88581 | stefan.danielov@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 190 | 2024-09-03T12:30:26+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAGfX1mSwujHjXDD+-TJd_aJPzWjFxZoY0K9SO8-AN08sipD7yQ@mail.gmail.com, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 191 | 2024-09-03T11:48:52+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:GD MLAs, Organization id: 3m3cd9h1adlni1, | | 2b274c7d-1bc3-43ff-af86-be2cb2a5a211 | stefan.danielov@nexo.com | |
| 192 | 2024-09-03T11:48:52+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:GD MLAs, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 193 | 2024-09-03T11:08:14+03:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:nikola@nexo.io subject:NEXO token liquid... - @katerina@nexo.io client signed off t..., Organization id: 3m3cd9h1adlni1, | | 6e652d86-f6f3-4925-ac56-ed0b16115fad | stefan.danielov@nexo.com | |
| 194 | 2024-09-03T11:08:14+03:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:nikola@nexo.io subject:NEXO token liquid... - @katerina@nexo.io client signed off t..., Organization id: 3m3cd9h1adlni1, | | 6e652d86-f6f3-4925-ac56-ed0b16115fad | stefan.danielov@nexo.com | |
| 195 | 2024-09-03T11:07:48+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true type: "EMAIL" | | mode: All data, type: Mail, terms: to:nikola@nexo.io subject:NEXO token liquid... - @katerina@nexo.io client signed off t..., Organization id: 3m3cd9h1adlni1, | | 6e652d86-f6f3-4925-ac56-ed0b16115fad | stefan.danielov@nexo.com | |
| 196 | 2024-09-03T11:07:48+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true type: "EMAIL" | | mode: All data, type: Mail, terms: to:nikola@nexo.io subject:NEXO token liquid... - @katerina@nexo.io client signed off t..., Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 197 | 2024-09-03T10:22:45+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:katerina@nexo.io subject:Urgent Data Subject Requests from Morton Brothers - needed information, documentation and correspondence, Organization id: 3m3cd9h1adlni1, | | | stefan.danielov@nexo.com | |
| 198 | 2024-09-03T10:22:45+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:katerina@nexo.io subject:Urgent Data Subject Requests from Morton Brothers - needed information, documentation and correspondence, Organization id: 3m3cd9h1adlni1, | | 4f3fd2cc-edcb-47a9-a72e-862e5354875f | stefan.danielov@nexo.com | |
| 199 | 2024-09-03T01:23:17+03:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 77da091d-2cb8-46a5-8f70-ca01e94d99d7 | yasen@nexo.com | |
| 200 | 2024-09-03T01:23:17+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 77da091d-2cb8-46a5-8f70-ca01e94d99d7 | yasen@nexo.com | |
| 201 | 2024-09-03T01:22:10+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 2fb95ecd-0f76-4032-95d3-218c7d6a2344 | yasen@nexo.com | |
| 202 | 2024-09-03T01:22:10+03:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 2fb95ecd-0f76-4032-95d3-218c7d6a2344 | yasen@nexo.com | |
| 203 | 2024-09-03T01:21:49+03:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 2f9c100b-61a0-4b11-8459-d93c9bd17400 | yasen@nexo.com | |
| 204 | 2024-09-03T01:21:49+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 2f9c100b-61a0-4b11-8459-d93c9bd17400 | yasen@nexo.com | |
| 205 | 2024-09-03T01:21:10+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |
| 206 | 2024-09-03T01:21:10+03:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 207 | 2024-09-03T00:48:52+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: [Retail OTC] - [Shane Morton] - [BTC - NEXO ; BTC - EUR] from:hristiyan@nexo.io, Sent after: 2020-09-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 208 | 2024-09-03T00:48:52+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: [Retail OTC] - [Shane Morton] - [BTC - NEXO ; BTC - EUR] from:hristiyan@nexo.io, Sent after: 2020-09-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | 92db7348-f417-4085-85e5-076251cc4cff | yasen@nexo.com | |
| 209 | 2024-09-03T00:14:51+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Nexo staking fixed to:hristiyan@nexo.io from:trayan@nexo.io, Sent after: 2020-05-01, Sent before: 2021-09-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 210 | 2024-09-03T00:14:51+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Nexo staking fixed to:hristiyan@nexo.io from:trayan@nexo.io, Sent after: 2020-05-01, Sent before: 2021-09-01, Organization id: 3m3cd9h1adlni1, | | fcdc6ac2-0096-4435-88a0-6ea3ff21294a | yasen@nexo.com | |
| 211 | 2024-09-03T00:10:13+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Owen Moorton - Earn rate 6 months lock, Sent after: 2020-08-02, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | 07d3c02b-e5ee-4dc1-a005-1d489102aee2 | yasen@nexo.com | |
| 212 | 2024-09-03T00:10:13+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Owen Moorton - Earn rate 6 months lock, Sent after: 2020-08-02, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 213 | 2024-09-03T00:08:28+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:NOT_L001-#6330995, Sent after: 2021-12-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 214 | 2024-09-03T00:08:28+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:NOT_L001-#6330995, Sent after: 2021-12-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 74abcd34-854f-41e6-b146-e14e0bcdf9fd | yasen@nexo.com | |
| 215 | 2024-09-03T00:02:38+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject: Deposit To Exchange alert for to:hristiyan@nexo.io, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 216 | 2024-09-03T00:02:38+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject: Deposit To Exchange alert for to:hristiyan@nexo.io, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 46495a88-c47f-48b1-bf8c-f54eb5bdb3b9 | yasen@nexo.com | |
| 217 | 2024-09-02T23:56:42+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane - NEXO Tokens proposition - Invitation to edit, Sent after: 2020-08-02, Sent before: 2020-09-01, Organization id: 3m3cd9h1adlni1, | | c8ec4012-a8dd-4ea1-a8a8-5caae85378f3 | yasen@nexo.com | |
| 218 | 2024-09-02T23:56:42+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane - NEXO Tokens proposition - Invitation to edit, Sent after: 2020-08-02, Sent before: 2020-09-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 219 | 2024-09-02T23:45:09+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton - Earn rate 6 months lock, Sent after: 2020-07-01, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 220 | 2024-09-02T23:45:09+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton - Earn rate 6 months lock, Sent after: 2020-07-01, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | e79ab01f-22fa-49ad-80b3-b817e280514f | yasen@nexo.com | |
| 221 | 2024-09-02T23:32:02+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim - working file.docx, Sent after: 2021-06-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | e95576fd-0fa2-4853-b130-c11b65fb347b | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 222 | 2024-09-02T23:32:02+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim - working file.docx, Sent after: 2021-06-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 223 | 2024-09-02T23:28:41+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Nexo comments] NOT_L001-#6330995, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | f1cddc77-dd68-42c6-8d87-e8455cb1096e | yasen@nexo.com | |
| 224 | 2024-09-02T23:28:41+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Nexo comments] NOT_L001-#6330995, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 225 | 2024-09-02T23:21:28+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Lawyers' Email, 05112021, Sent after: 2021-09-01, Sent before: 2021-12-01, Organization id: 3m3cd9h1adlni1, | | 43832b00-4e1f-4dc8-89f7-e1c0104b8397 | yasen@nexo.com | |
| 226 | 2024-09-02T23:21:28+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Lawyers' Email, 05112021, Sent after: 2021-09-01, Sent before: 2021-12-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 227 | 2024-09-02T23:16:43+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton from:hristiyan@nexo.io Paid dividends from their companies, Sent after: 2020-06-01, Sent before: 2020-08-31, Organization id: 3m3cd9h1adlni1, | | 31f741ba-b7ac-47b0-ac5b-0987655e6188 | yasen@nexo.com | |
| 228 | 2024-09-02T23:16:43+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton from:hristiyan@nexo.io Paid dividends from their companies, Sent after: 2020-06-01, Sent before: 2020-08-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 229 | 2024-09-02T23:14:22+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: Paid dividends from their companies (Forex technology provider) in cryptocurrencies from:hristiyan@nexo.io, Sent after: 2020-06-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | b7b81bd7-bd4f-4f8a-9136-b35b4c8ac1e2 | yasen@nexo.com | |
| 230 | 2024-09-02T23:14:22+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: Paid dividends from their companies (Forex technology provider) in cryptocurrencies from:hristiyan@nexo.io, Sent after: 2020-06-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 231 | 2024-09-02T23:11:02+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for to:hristiyan@nexo.io, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 2c2c48b5-64f1-4d49-8637-e992160ab1b2 | yasen@nexo.com | |
| 232 | 2024-09-02T23:11:02+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for to:hristiyan@nexo.io, Sent after: 2018-02-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 233 | 2024-09-02T23:07:07+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit To Exchange alert for $3,020,608.81200000, Sent after: 2020-06-01, Sent before: 2020-07-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 234 | 2024-09-02T23:07:07+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit To Exchange alert for $3,020,608.81200000, Sent after: 2020-06-01, Sent before: 2020-07-31, Organization id: 3m3cd9h1adlni1, | | 27df2167-6598-4530-98db-0202a4a7cfa6 | yasen@nexo.com | |
| 235 | 2024-09-02T23:05:56+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $3,719,711.10000000, Sent after: 2020-08-01, Sent before: 2020-09-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 236 | 2024-09-02T23:05:56+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $3,719,711.10000000, Sent after: 2020-08-01, Sent before: 2020-09-01, Organization id: 3m3cd9h1adlni1, | | 0243294a-1c75-4a29-a245-f6166fc517dc | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 237 | 2024-09-02T23:04:55+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $858,436.17613000, Sent after: 2020-08-01, Sent before: 2020-09-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 238 | 2024-09-02T23:04:55+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $858,436.17613000, Sent after: 2020-08-01, Sent before: 2020-09-01, Organization id: 3m3cd9h1adlni1, | | c850d2d3-b9cd-4b59-b344-3f109e815258 | yasen@nexo.com | |
| 239 | 2024-09-02T23:03:10+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $1,239,159.94930000, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 240 | 2024-09-02T23:03:10+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $1,239,159.94930000, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | cf8fa6c2-e048-4cbc-8766-0f1b98406ffb | yasen@nexo.com | |
| 241 | 2024-09-02T23:02:12+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $1,082,891.22311850, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 242 | 2024-09-02T23:02:12+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $1,082,891.22311850, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | 0922babb-7f8e-4d55-a930-0f9361bed1b9 | yasen@nexo.com | |
| 243 | 2024-09-02T23:01:19+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit To Exchange alert for $568,467.85725000, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | da2134fa-77ef-4e27-aca3-7f493bd8d1bc | yasen@nexo.com | |
| 244 | 2024-09-02T23:01:19+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit To Exchange alert for $568,467.85725000, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 245 | 2024-09-02T22:59:53+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: [Retail OTC] - [Owen Morton] - [NEXO Tokens purchase with BTC] to:hristiyan@nexo.io, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 246 | 2024-09-02T22:59:53+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: [Retail OTC] - [Owen Morton] - [NEXO Tokens purchase with BTC] to:hristiyan@nexo.io, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | cb9b55eb-7840-4b0f-8e53-f8cc4ea57e3c | yasen@nexo.com | |
| 247 | 2024-09-02T22:58:06+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $1,046,640.39810000, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 248 | 2024-09-02T22:58:06+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $1,046,640.39810000, Sent after: 2020-09-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | fc7b1a66-2eff-4dac-9059-169a28ba3b82 | yasen@nexo.com | |
| 249 | 2024-09-02T22:54:02+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton - referral bonus from:hristiyan@nexo.io, Sent after: 2020-09-01, Sent before: 2020-12-31, Organization id: 3m3cd9h1adlni1, | | 9eaaab93-05e4-4cf0-afef-dce3dcc130dd | yasen@nexo.com | |
| 250 | 2024-09-02T22:54:02+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton - referral bonus from:hristiyan@nexo.io, Sent after: 2020-09-01, Sent before: 2020-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 251 | 2024-09-02T22:40:59+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Retail OTC] - [Jason Morton] - [BTC - EURO], Sent after: 2020-09-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 252 | 2024-09-02T22:40:59+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Retail OTC] - [Jason Morton] - [BTC - EURO], Sent after: 2020-09-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | 41639a99-6715-4cbc-b5b5-f4393093bbd2 | yasen@nexo.com | |
| 253 | 2024-09-02T22:38:56+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Retail OTC] - [Shane Morton] - [BTC - NEXO ; BTC - EUR], Sent after: 2020-09-01, Sent before: 2020-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 254 | 2024-09-02T22:38:56+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Retail OTC] - [Shane Morton] - [BTC - NEXO ; BTC - EUR], Sent after: 2020-09-01, Sent before: 2020-12-31, Organization id: 3m3cd9h1adlni1, | | 89075ec3-0226-44ff-b01f-3f7bb37f1162 | yasen@nexo.com | |
| 255 | 2024-09-02T22:35:45+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $299,199.15407304, Sent after: 2020-11-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | a313f7ca-f09c-4311-b376-93a4d50657c7 | yasen@nexo.com | |
| 256 | 2024-09-02T22:35:45+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $299,199.15407304, Sent after: 2020-11-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 257 | 2024-09-02T22:34:42+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $301,240.37324536, Sent after: 2020-11-01, Sent before: 2020-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 258 | 2024-09-02T22:34:42+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Deposit alert for $301,240.37324536, Sent after: 2020-11-01, Sent before: 2020-12-31, Organization id: 3m3cd9h1adlni1, | | 05d052fb-4905-435f-abb2-3c973259178f | yasen@nexo.com | |
| 259 | 2024-09-02T22:20:23+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim, Sent after: 2021-09-01, Sent before: 2022-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 260 | 2024-09-02T22:20:23+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim, Sent after: 2021-09-01, Sent before: 2022-01-01, Organization id: 3m3cd9h1adlni1, | | ea89ae4e-47b5-4fc7-8ed7-d6685b43962b | yasen@nexo.com | |
| 261 | 2024-09-02T22:17:56+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's case files, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 262 | 2024-09-02T22:17:56+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's case files, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 994b8528-b226-4691-9324-1ec847ee8634 | yasen@nexo.com | |
| 263 | 2024-09-02T22:16:26+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 264 | 2024-09-02T22:16:26+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | d143e6d0-6a0c-439c-84b8-892fb919271d | yasen@nexo.com | |
| 265 | 2024-09-02T22:12:14+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim - working file.docx, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | d233757c-8763-44d8-9a0d-17dc379929d2 | yasen@nexo.com | |
| 266 | 2024-09-02T22:12:14+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Morton's claim - working file.docx, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 267 | 2024-09-02T22:10:26+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Lawyers' Email, 05112021, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 268 | 2024-09-02T22:10:26+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Lawyers' Email, 05112021, Sent after: 2021-09-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 7b50d293-38c8-4e40-882d-2118cedd0710 | yasen@nexo.com | |
| 269 | 2024-09-02T22:08:51+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Lawyers' Email, 0... - @bianca@nexo.io, Sent after: 2021-09-02, Sent before: 2021-11-30, Organization id: 3m3cd9h1adlni1, | | e39f5507-a7b8-4afc-8ba3-76638cf633bd | yasen@nexo.com | |
| 270 | 2024-09-02T22:08:51+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Lawyers' Email, 0... - @bianca@nexo.io, Sent after: 2021-09-02, Sent before: 2021-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 271 | 2024-09-02T21:59:37+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Term Earn Account - Euro lock up from:hristiyan@nexo.io to:payments@nexo.io, Sent after: 2020-10-01, Sent before: 2021-09-01, Organization id: 3m3cd9h1adlni1, | | d045dec7-7b02-452c-bc34-6af9f128ab51 | yasen@nexo.com | |
| 272 | 2024-09-02T21:59:37+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Term Earn Account - Euro lock up from:hristiyan@nexo.io to:payments@nexo.io, Sent after: 2020-10-01, Sent before: 2021-09-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 273 | 2024-09-02T21:48:45+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Jason Moorton - Earn rate 6 months lock, Sent after: 2020-10-01, Sent before: 2021-09-01, Organization id: 3m3cd9h1adlni1, | | 59b713bf-2f48-45ff-aafe-54e219eb2903 | yasen@nexo.com | |
| 274 | 2024-09-02T21:48:45+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Jason Moorton - Earn rate 6 months lock, Sent after: 2020-10-01, Sent before: 2021-09-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 275 | 2024-09-02T21:40:24+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Owen Moorton - Earn rate 6 months lock, Sent after: 2020-09-01, Sent before: 2021-09-02, Organization id: 3m3cd9h1adlni1, | | 024b6771-d1e1-40cb-89dc-29ca2ff6903d | yasen@nexo.com | |
| 276 | 2024-09-02T21:40:24+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Owen Moorton - Earn rate 6 months lock, Sent after: 2020-09-01, Sent before: 2021-09-02, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 277 | 2024-09-02T21:33:07+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Retail OTC] - Shane Morton - 2 deals - buys NEXO sells BTC, and buys EUR sells BTC, Sent after: 2020-07-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 278 | 2024-09-02T21:33:07+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:[Retail OTC] - Shane Morton - 2 deals - buys NEXO sells BTC, and buys EUR sells BTC, Sent after: 2020-07-01, Sent before: 2020-09-30, Organization id: 3m3cd9h1adlni1, | | 4c1ddc43-e87e-41c4-a5a1-a071c6dfa3cd | yasen@nexo.com | |
| 279 | 2024-09-02T21:30:18+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton - Earn rate 6 months lock, Sent after: 2020-08-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 280 | 2024-09-02T21:30:18+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Shane Morton - Earn rate 6 months lock, Sent after: 2020-08-01, Sent before: 2020-11-30, Organization id: 3m3cd9h1adlni1, | | a2e56ec5-c106-4fc7-bd24-8551a8c93eb4 | yasen@nexo.com | |
| 281 | 2024-09-02T21:08:56+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:000000000000db0c6c05cdd8abb1@google.com, Sent after: 2021-10-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 282 | 2024-09-02T21:08:56+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:000000000000db0c6c05cdd8abb1@google.com, Sent after: 2021-10-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 76bf9f17-6382-4e98-bc80-c5357f48b883 | yasen@nexo.com | |
| 283 | 2024-09-02T21:02:06+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Urgent Data Subject Requests from Morton Brothers - needed information, documentation and correspondence, Sent after: 2021-10-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 284 | 2024-09-02T21:02:06+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Urgent Data Subject Requests from Morton Brothers - needed information, documentation and correspondence, Sent after: 2021-10-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | dc2fe442-23eb-45f5-889f-625bca2b2214 | yasen@nexo.com | |
| 285 | 2024-09-02T20:48:24+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: [Retail OTC] - [Shane Morton] - [BTC to EURO] from:edward@nexo.io, Sent after: 2021-09-01, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | 4856ed0e-13cd-4323-b91d-d486ca90717c | yasen@nexo.com | |
| 286 | 2024-09-02T20:48:24+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: [Retail OTC] - [Shane Morton] - [BTC to EURO] from:edward@nexo.io, Sent after: 2021-09-01, Sent before: 2021-09-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 287 | 2024-09-02T20:42:24+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Fwd: [Retail OTC] - [Jason Morton] - [BTC - NEXO Tokens] from:edward@nexo.io, Sent after: 2021-04-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 288 | 2024-09-02T20:42:24+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Fwd: [Retail OTC] - [Jason Morton] - [BTC - NEXO Tokens] from:edward@nexo.io, Sent after: 2021-04-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 6cd9c7eb-4eef-43a9-9606-3641e7210b6e | yasen@nexo.com | |
| 289 | 2024-09-02T20:38:51+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAF6ypeoQnkjsmcay07sTLphcnLBRXq8c3AvnW87CnR5KSr-wQg@mail.gmail.com, Sent after: 2021-04-01, Sent before: 2021-04-30, Organization id: 3m3cd9h1adlni1, | | 2217919e-9e10-4e5b-b5d0-8b9dea450b79 | yasen@nexo.com | |
| 290 | 2024-09-02T20:38:51+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAF6ypeoQnkjsmcay07sTLphcnLBRXq8c3AvnW87CnR5KSr-wQg@mail.gmail.com, Sent after: 2021-04-01, Sent before: 2021-04-30, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 291 | 2024-09-02T20:35:47+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:All OTC deals part - 1 ( 22.04.2021-19.01.2021), Sent after: 2021-04-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 292 | 2024-09-02T20:35:47+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:All OTC deals part - 1 ( 22.04.2021-19.01.2021), Sent after: 2021-04-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 571b5c6a-fb4f-4601-b1a7-76db9927282c | yasen@nexo.com | |
| 293 | 2024-09-02T20:34:37+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:All OTC deals part 2 ( 21.01.2021- 30.10.2020), Sent after: 2021-04-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 294 | 2024-09-02T20:34:37+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:All OTC deals part 2 ( 21.01.2021- 30.10.2020), Sent after: 2021-04-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | cc558b19-7273-40c2-901f-51a3f11882db | yasen@nexo.com | |
| 295 | 2024-09-02T20:31:56+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:All OTC deals Part 3 ( 30.10. 2020-07.06.2020 ) - Last part from Edward's Inbox, Sent after: 2021-05-01, Sent before: 2021-05-31, Organization id: 3m3cd9h1adlni1, | | 3a0f85d4-32d5-40c5-9dab-93fa592385cc | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 296 | 2024-09-02T20:31:56+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:All OTC deals Part 3 ( 30.10. 2020-07.06.2020 ) - Last part from Edward's Inbox, Sent after: 2021-05-01, Sent before: 2021-05-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 297 | 2024-09-02T20:01:06+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: Shane Morton - referral bonus from:katerina@nexo.io, Sent after: 2020-08-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | 98a14e91-e3d2-4ba5-b82d-869a8777ac09 | yasen@nexo.com | |
| 298 | 2024-09-02T20:01:06+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Re: Shane Morton - referral bonus from:katerina@nexo.io, Sent after: 2020-08-01, Sent before: 2021-12-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 299 | 2024-09-02T18:46:21+03:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: rfc822msgid:CACha9EtVOs4XvOzD43NMxXm569SgtfJCEK+85UsvQ2WY3tK5Kw@mail.gmail.com, Sent after: 2021-11-01, Sent before: 2021-12-01, Organization id: 3m3cd9h1adlni1, | | 5f3ae406-8682-4cdf-a422-96bf7eaa9e85 | yasen@nexo.com | |
| 300 | 2024-09-02T18:46:21+03:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: rfc822msgid:CACha9EtVOs4XvOzD43NMxXm569SgtfJCEK+85UsvQ2WY3tK5Kw@mail.gmail.com, Sent after: 2021-11-01, Sent before: 2021-12-01, Organization id: 3m3cd9h1adlni1, | | 5f3ae406-8682-4cdf-a422-96bf7eaa9e85 | yasen@nexo.com | |
| 301 | 2024-09-02T18:44:14+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CACha9EtVOs4XvOzD43NMxXm569SgtfJCEK+85UsvQ2WY3tK5Kw@mail.gmail.com, Sent after: 2019-11-01, Sent before: 2024-09-02, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 302 | 2024-09-02T18:44:14+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CACha9EtVOs4XvOzD43NMxXm569SgtfJCEK+85UsvQ2WY3tK5Kw@mail.gmail.com, Sent after: 2019-11-01, Sent before: 2024-09-02, Organization id: 3m3cd9h1adlni1, | | 5f3ae406-8682-4cdf-a422-96bf7eaa9e85 | yasen@nexo.com | |
| 303 | 2024-09-02T18:28:07+03:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | 9e236da4-da5f-4510-9e8f-b5288d8842ba | yasen@nexo.com | |
| 304 | 2024-09-02T18:28:07+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | 9e236da4-da5f-4510-9e8f-b5288d8842ba | yasen@nexo.com | |
| 305 | 2024-08-31T19:13:47+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days after modification" apply_only_to_deleted_objects: false type: "DOCS" [columbus.docs_retention_details] { label_conditions: " Label:LabelRet Is present" } | | | | 9e236da4-da5f-4510-9e8f-b5288d8842ba | yasen@nexo.com | |
| 306 | 2024-08-31T19:13:47+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days after modification" apply_only_to_deleted_objects: false type: "DOCS" [columbus.docs_retention_details] { label_conditions: " Label:LabelRet Is present" } | | | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 307 | 2024-08-30T12:25:43+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days after creation"<br>apply_only_to_deleted_objects: false<br>type: "DOCS"<br>[columbus.docs_retention_details] {<br>apply_to_team_drive_objects: true<br>label_conditions: " Label:LabelRet Is present"<br>} | | | | 0c190e26-a1d4-48a2-9494-e24bdec32153 | yasen@nexo.com | |
| 308 | 2024-08-30T12:25:43+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days after creation"<br>apply_only_to_deleted_objects: false<br>type: "DOCS"<br>[columbus.docs_retention_details] {<br>apply_to_team_drive_objects: true<br>label_conditions: " Label:LabelRet Is present"<br>} | | | | | yasen@nexo.com | |
| 309 | 2024-08-07T16:11:35+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | 3eee59a7-c74b-48dc-9a3d-930a65c2989a | yasen@nexo.com | |
| 310 | 2024-08-07T16:11:35+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 311 | 2024-08-07T16:09:18+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 312 | 2024-08-07T16:09:18+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | 88f312bb-b0c3-4db4-b968-d09292e335e2 | yasen@nexo.com | |
| 313 | 2024-08-07T16:07:44+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 314 | 2024-08-07T16:07:44+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | c3a130e4-ceb5-467e-97b3-fea023610dae | yasen@nexo.com | |
| 315 | 2024-08-07T16:06:13+03:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | 16f5714b-bbb8-4a07-adc6-9ee5f5b2373e | yasen@nexo.com | |
| 316 | 2024-08-07T16:06:13+03:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 317 | 2024-07-20T11:02:43+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Unrecognized sign-in attempt on your Iterable Enterprise Account, Sent after: 2024-07-19, Sent before: 2024-07-21, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 318 | 2024-07-20T11:02:43+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:Unrecognized sign-in attempt on your Iterable Enterprise Account, Sent after: 2024-07-19, Sent before: 2024-07-21, Organization id: 3m3cd9h1adlni1, | | 121c1801-5b6f-4528-8322-128ac4679a49 | yasen@nexo.com | |
| 319 | 2024-05-02T08:40:52+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mailserver@sec.us.org, Sent after: 2024-05-01, Sent before: 2024-05-02, Organization id: 3m3cd9h1adlni1, | | e439915d-77e1-4cbd-88b9-0c1a27e69b08 | yasen@nexo.com | |
| 320 | 2024-05-02T08:40:52+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:mailserver@sec.us.org, Sent after: 2024-05-01, Sent before: 2024-05-02, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 321 | 2024-02-09T20:39:28+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:event+metamesk@neonemails.com, Sent after: 2024-02-09, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 322 | 2024-02-09T20:39:28+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:event+metamesk@neonemails.com, Sent after: 2024-02-09, Organization id: 3m3cd9h1adlni1, | | fd1325e3-998f-430b-acb4-605400fb3b20 | yasen@nexo.com | |
| 323 | 2024-01-17T12:28:21+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 324 | 2024-01-17T12:28:21+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | b80cfed5-71a8-4288-ae7d-59dfc71687b6 | yasen@nexo.com | |
| 325 | 2024-01-17T12:27:44+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 326 | 2024-01-17T12:27:44+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 9b8f6415-4d88-4e06-a62b-446c08d9ba4a | yasen@nexo.com | |
| 327 | 2024-01-17T12:26:30+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 328 | 2024-01-17T12:26:30+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 97af615c-57ec-407b-baa1-590d988158f1 | yasen@nexo.com | |
| 329 | 2024-01-17T12:25:55+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | d72999e2-1e83-49d7-b8b5-8091935f7dfd | yasen@nexo.com | |
| 330 | 2024-01-17T12:25:55+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 331 | 2024-01-17T12:24:17+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 4da314a6-a412-4dc5-822f-71c50c3ded45 | yasen@nexo.com | |
| 332 | 2024-01-17T12:24:17+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 333 | 2024-01-17T12:23:37+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-11-01, Organization id: 3ph8a2z0u10qb8, | | b081f2bb-d939-49ea-a25b-9442997dc610 | yasen@nexo.com | |
| 334 | 2024-01-17T12:23:37+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-11-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 335 | 2024-01-17T12:22:50+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 5111eeea-df6a-4581-a8b1-3ea45139b0a7 | yasen@nexo.com | |
| 336 | 2024-01-17T12:22:50+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 337 | 2024-01-17T12:21:24+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 338 | 2024-01-17T12:21:24+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 5400277d-9543-4eb9-9635-adc69da8eabe | yasen@nexo.com | |
| 339 | 2024-01-17T12:20:48+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 340 | 2024-01-17T12:20:48+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 9c1a2a45-26b5-4ad1-9f3d-f86e56df5556 | yasen@nexo.com | |
| 341 | 2024-01-17T12:19:49+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 342 | 2024-01-17T12:19:49+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | cddedaad-7563-405c-956b-fe2a631bdd97 | yasen@nexo.com | |
| 343 | 2024-01-17T12:19:04+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 344 | 2024-01-17T12:19:04+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 76660918-765e-445d-aed7-5e48f0cbc14a | yasen@nexo.com | |
| 345 | 2024-01-17T12:18:25+02:00 | Add Retention Rule End | Retention rule addition ended | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | 65c3151f-5ef7-4107-82bd-4c88958fd8cb | yasen@nexo.com | |
| 346 | 2024-01-17T12:18:25+02:00 | Add Retention Rule Begin | Retention rule addition began | | No GDrive | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z0u10qb8, | | | yasen@nexo.com | |
| 347 | 2024-01-17T11:52:12+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 1fcfd6c3-2f89-40df-b846-77a228b3226d | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 348 | 2024-01-17T11:52:12+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 349 | 2024-01-17T11:51:33+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 1324c9b8-6005-4869-a6f7-e8c54243cbda | yasen@nexo.com | |
| 350 | 2024-01-17T11:51:33+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 351 | 2024-01-17T11:50:11+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 352 | 2024-01-17T11:50:11+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 91d61f17-2e9b-471a-893a-3c35f84f7b3d | yasen@nexo.com | |
| 353 | 2024-01-17T11:49:31+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 1f0c5342-e566-4ab7-a0b2-c5e57a41d854 | yasen@nexo.com | |
| 354 | 2024-01-17T11:49:31+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 355 | 2024-01-17T11:45:08+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 356 | 2024-01-17T11:45:08+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | f53f159b-9ed8-4f4c-bb54-2832b7fedba6 | yasen@nexo.com | |
| 357 | 2024-01-17T11:43:34+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 998a2613-c614-4add-aec6-b6f9c8bcddb2 | yasen@nexo.com | |
| 358 | 2024-01-17T11:43:34+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 359 | 2024-01-17T11:42:16+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 360 | 2024-01-17T11:42:16+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | e490cd05-a82f-4a0b-a62d-cd10b3b9e322 | yasen@nexo.com | |
| 361 | 2024-01-17T11:41:38+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 362 | 2024-01-17T11:41:38+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | b0c2d812-bcfa-414f-bd5c-799ced8c0549 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 363 | 2024-01-17T11:40:38+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 7d5236e3-8fdf-4bd6-871e-69fcf96f275a | yasen@nexo.com | |
| 364 | 2024-01-17T11:40:38+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 365 | 2024-01-17T11:39:54+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 366 | 2024-01-17T11:39:54+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | 3cae1867-2f30-4621-a1e2-c57fe438d1dc | yasen@nexo.com | |
| 367 | 2024-01-17T11:38:59+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | cb42ed91-d79c-455d-8fa1-8ad815b6fc27 | yasen@nexo.com | |
| 368 | 2024-01-17T11:38:59+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 369 | 2024-01-17T11:37:36+02:00 | Add Retention Rule End | Retention rule addition ended | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | cd4f4a53-99c4-44f6-8b5a-6fe602bfbed2 | yasen@nexo.com | |
| 370 | 2024-01-17T11:37:36+02:00 | Add Retention Rule Begin | Retention rule addition began | | Nexo Users Special Drive Sharing Feature | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z49w7rq4, | | | yasen@nexo.com | |
| 371 | 2024-01-17T11:36:16+02:00 | Update Retention Rule End | Retention rule update ended | | MNG | period: "180 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2018-10-01, Organization id: 3ph8a2z10un228, | | bc4e028b-ed9a-4c4c-ab33-3a936989b36c | yasen@nexo.com | |
| 372 | 2024-01-17T11:36:16+02:00 | Update Retention Rule Begin | Retention rule update began | | MNG | period: "180 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2018-10-01, Organization id: 3ph8a2z10un228, | | bc4e028b-ed9a-4c4c-ab33-3a936989b36c | yasen@nexo.com | |
| 373 | 2024-01-17T11:35:50+02:00 | Update Retention Rule End | Retention rule update ended | | MNG | period: "180 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | 5dc55fda-bcdf-4823-8b81-51e690d132f4 | yasen@nexo.com | |
| 374 | 2024-01-17T11:35:50+02:00 | Update Retention Rule Begin | Retention rule update began | | MNG | period: "180 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z10un228, | | 5dc55fda-bcdf-4823-8b81-51e690d132f4 | yasen@nexo.com | |
| 375 | 2024-01-17T11:32:35+02:00 | Add Retention Rule End | Retention rule addition ended | | MNGRET | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2018-10-01, Organization id: 3ph8a2z108xcwk, | | bc4e028b-ed9a-4c4c-ab33-3a936989b36c | yasen@nexo.com | |
| 376 | 2024-01-17T11:32:35+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNGRET | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2018-10-01, Organization id: 3ph8a2z108xcwk, | | | yasen@nexo.com | |
| 377 | 2024-01-17T11:31:13+02:00 | Add Retention Rule End | Retention rule addition ended | | MNGRET | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z108xcwk, | | 5dc55fda-bcdf-4823-8b81-51e690d132f4 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 378 | 2024-01-17T11:31:13+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNGRET | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2017-10-01, Organization id: 3ph8a2z108xcwk, | | | yasen@nexo.com | |
| 379 | 2023-12-06T12:09:19+02:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | f597fedd-74bd-4eba-8c5f-ef38a6c6f342 | yasen@nexo.com | |
| 380 | 2023-12-06T12:09:19+02:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | f597fedd-74bd-4eba-8c5f-ef38a6c6f342 | yasen@nexo.com | |
| 381 | 2023-12-06T12:08:11+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:5627A389-0E03-410F-9CAB-788B54C2A26F@nexo.com, Sent after: 2023-12-06, Sent before: 2023-12-07, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 382 | 2023-12-06T12:08:11+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:5627A389-0E03-410F-9CAB-788B54C2A26F@nexo.com, Sent after: 2023-12-06, Sent before: 2023-12-07, Organization id: 3m3cd9h1adlni1, | | f597fedd-74bd-4eba-8c5f-ef38a6c6f342 | yasen@nexo.com | |
| 383 | 2023-11-15T03:34:24+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RFI - Foris MT Limited - 20231019-KKX16U - Carlos Gonzalez, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 384 | 2023-11-15T03:34:24+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RFI - Foris MT Limited - 20231019-KKX16U - Carlos Gonzalez, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3m3cd9h1adlni1, | | ff177553-3ea7-449e-b0ed-4e55dbaecff8 | yasen@nexo.com | |
| 385 | 2023-11-15T03:33:36+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RECALL REQUEST - Foris MT Limited - 20230428-TD0QE0 - TIMO STOPPA, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3m3cd9h1adlni1, | | fbe31685-41d3-457a-b019-bb3ef0854337 | yasen@nexo.com | |
| 386 | 2023-11-15T03:33:36+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RECALL REQUEST - Foris MT Limited - 20230428-TD0QE0 - TIMO STOPPA, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 387 | 2023-11-15T01:09:33+02:00 | Update Retention Rule Begin | Retention rule update began | | All | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3ph8a2z3rkk7uv, | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |
| 388 | 2023-11-15T01:09:33+02:00 | Update Retention Rule End | Retention rule update ended | | All | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3ph8a2z3rkk7uv, | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |
| 389 | 2023-11-15T01:09:10+02:00 | Update Retention Rule Begin | Retention rule update began | | All | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: dddddddddddd, Sent after: 2023-11-13, Organization id: 3ph8a2z3rkk7uv, | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |
| 390 | 2023-11-15T01:09:10+02:00 | Update Retention Rule End | Retention rule update ended | | All | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: dddddddddddd, Sent after: 2023-11-13, Organization id: 3ph8a2z3rkk7uv, | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |
| 391 | 2023-11-15T01:08:11+02:00 | Add Retention Rule End | Retention rule addition ended | | All | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: 2023-11-13, Sent after: 2023-11-13, Organization id: 3ph8a2z3rkk7uv, | | 05272d84-ce06-44d5-a1d9-af4fcf5aff84 | yasen@nexo.com | |
| 392 | 2023-11-15T01:08:11+02:00 | Add Retention Rule Begin | Retention rule addition began | | All | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: 2023-11-13, Sent after: 2023-11-13, Organization id: 3ph8a2z3rkk7uv, | | | yasen@nexo.com | |
| 393 | 2023-11-15T01:07:09+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3m3cd9h1adlni1, | | 2f9c100b-61a0-4b11-8459-d93c9bd17400 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 394 | 2023-11-15T01:07:09+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3m3cd9h1adlni1, | | 2f9c100b-61a0-4b11-8459-d93c9bd17400 | yasen@nexo.com | |
| 395 | 2023-11-14T23:28:05+02:00 | Update Retention Rule End | Retention rule update ended | | Testing | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3ph8a2z34abi55, | | 77da091d-2cb8-46a5-8f70-ca01e94d99d7 | yasen@nexo.com | |
| 396 | 2023-11-14T23:28:05+02:00 | Update Retention Rule Begin | Retention rule update began | | Testing | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3ph8a2z34abi55, | | 77da091d-2cb8-46a5-8f70-ca01e94d99d7 | yasen@nexo.com | |
| 397 | 2023-11-14T23:27:35+02:00 | Update Retention Rule Begin | Retention rule update began | | MNG | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3ph8a2z10un228, | | 2fb95ecd-0f76-4032-95d3-218c7d6a2344 | yasen@nexo.com | |
| 398 | 2023-11-14T23:27:35+02:00 | Update Retention Rule End | Retention rule update ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Organization id: 3ph8a2z10un228, | | 2fb95ecd-0f76-4032-95d3-218c7d6a2344 | yasen@nexo.com | |
| 399 | 2023-11-14T23:26:51+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Sent before: 2023-11-30, Organization id: 3ph8a2z10un228, | | | yasen@nexo.com | |
| 400 | 2023-11-14T23:26:51+02:00 | Add Retention Rule End | Retention rule addition ended | | MNG | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Sent before: 2023-11-30, Organization id: 3ph8a2z10un228, | | 2fb95ecd-0f76-4032-95d3-218c7d6a2344 | yasen@nexo.com | |
| 401 | 2023-11-14T23:19:40+02:00 | Add Retention Rule Begin | Retention rule addition began | | Testing | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Sent before: 2023-11-16, Organization id: 3ph8a2z34abi55, | | | yasen@nexo.com | |
| 402 | 2023-11-14T23:19:40+02:00 | Add Retention Rule End | Retention rule addition ended | | Testing | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-13, Sent before: 2023-11-16, Organization id: 3ph8a2z34abi55, | | 77da091d-2cb8-46a5-8f70-ca01e94d99d7 | yasen@nexo.com | |
| 403 | 2023-11-14T22:17:55+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-12, Organization id: 3m3cd9h1adlni1, | | 2f9c100b-61a0-4b11-8459-d93c9bd17400 | yasen@nexo.com | |
| 404 | 2023-11-14T22:17:55+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:The Founder of Nexo - the secret story of the h@cker, Sent after: 2023-11-12, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 405 | 2023-11-14T14:46:18+02:00 | Add Retention Rule Begin | Retention rule addition began | | All | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RECALL REQUEST - Foris MT Limited - 20230428-TD0QE0 - TIMO STOPPA, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3ph8a2z3rkk7uv, | | | yasen@nexo.com | |
| 406 | 2023-11-14T14:46:18+02:00 | Add Retention Rule End | Retention rule addition ended | | All | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RECALL REQUEST - Foris MT Limited - 20230428-TD0QE0 - TIMO STOPPA, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3ph8a2z3rkk7uv, | | 3374357d-c542-49a5-8797-937e5799ce28 | yasen@nexo.com | |
| 407 | 2023-11-14T14:40:25+02:00 | Add Retention Rule Begin | Retention rule addition began | | All | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RFI - Foris MT Limited - 20231019-KKX16U - Carlos Gonzalez, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3ph8a2z3rkk7uv, | | | yasen@nexo.com | |
| 408 | 2023-11-14T14:40:25+02:00 | Add Retention Rule End | Retention rule addition ended | | All | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: subject:RFI - Foris MT Limited - 20231019-KKX16U - Carlos Gonzalez, Sent after: 2023-10-01, Sent before: 2023-10-31, Organization id: 3ph8a2z3rkk7uv, | | 7083b1d0-5da8-4f18-8128-858f50af4d54 | yasen@nexo.com | |
| 409 | 2023-11-06T18:27:08+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.com, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 410 | 2023-11-06T18:27:08+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.com, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | d71014c7-3abd-4273-ab02-464c549b5fe3 | yasen@nexo.com | |
| 411 | 2023-11-06T18:26:08+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.io, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 412 | 2023-11-06T18:26:08+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kalin@nexo.io, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | 311d3adc-2c45-485b-a4e6-216939ae4b7a | yasen@nexo.com | |
| 413 | 2023-11-06T18:24:40+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.com, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 414 | 2023-11-06T18:24:40+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.com, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | 93476f94-8f30-41ee-b011-3527b5041492 | yasen@nexo.com | |
| 415 | 2023-11-06T18:23:43+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.io, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | db9d137a-c7fe-44e8-92e1-1e3b96cbc1e9 | yasen@nexo.com | |
| 416 | 2023-11-06T18:23:43+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexo.io, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 417 | 2023-11-06T18:17:12+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexobank.com, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | 127a253d-b109-4eef-b316-8d41496001c4 | yasen@nexo.com | |
| 418 | 2023-11-06T18:17:12+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kalin@nexobank.com, Sent after: 2017-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 419 | 2023-09-25T15:19:24+03:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:info@support.neoncrm.com, Sent after: 2023-08-01, Sent before: 2023-09-30, Organization id: 3m3cd9h1adlni1, | | 6384096e-8fb6-4438-b577-6073dcf4f282 | yasen@nexo.com | |
| 420 | 2023-09-25T15:19:24+03:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:info@support.neoncrm.com, Sent after: 2023-08-01, Sent before: 2023-09-30, Organization id: 3m3cd9h1adlni1, | | 6384096e-8fb6-4438-b577-6073dcf4f282 | yasen@nexo.com | |
| 421 | 2023-09-25T15:17:58+03:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:info@support.neoncrm.com, Sent after: 2023-08-01, Sent before: 2023-09-25, Organization id: 3m3cd9h1adlni1, | | 6384096e-8fb6-4438-b577-6073dcf4f282 | yasen@nexo.com | |
| 422 | 2023-09-25T15:17:58+03:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:info@support.neoncrm.com, Sent after: 2023-08-01, Sent before: 2023-09-25, Organization id: 3m3cd9h1adlni1, | | 6384096e-8fb6-4438-b577-6073dcf4f282 | yasen@nexo.com | |
| 423 | 2023-09-25T15:15:23+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:info@support.neoncrm.com, Sent after: 2023-09-20, Sent before: 2023-09-25, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 424 | 2023-09-25T15:15:23+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:info@support.neoncrm.com, Sent after: 2023-09-20, Sent before: 2023-09-25, Organization id: 3m3cd9h1adlni1, | | 6384096e-8fb6-4438-b577-6073dcf4f282 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 425 | 2023-08-31T13:06:31+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | c06fe099-368a-45d0-8aab-e381155bf7fb | yasen@nexo.com | |
| 426 | 2023-08-31T13:06:31+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 427 | 2023-08-31T13:05:44+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | 035ca7c7-7bcd-48b2-a444-3c2b37596e4a | yasen@nexo.com | |
| 428 | 2023-08-31T13:05:44+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 429 | 2023-08-31T13:04:55+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | 65439381-9828-4270-9b6e-283d0e79af0d | yasen@nexo.com | |
| 430 | 2023-08-31T13:04:55+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 431 | 2023-08-31T13:03:14+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 432 | 2023-08-31T13:03:14+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.com, Sent after: 2023-01-01, Organization id: 3m3cd9h1adlni1, | | 2a1588d6-cc4f-4be4-aead-a7f7776a042b | yasen@nexo.com | |
| 433 | 2023-03-09T16:20:46+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@trenchev.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 601eaa96-9596-4a20-be45-a1de786c0b0d | yasen@nexo.com | |
| 434 | 2023-03-09T16:20:46+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@trenchev.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 435 | 2023-03-09T16:20:08+02:00 | Delete Retention Rule End | Retention rule deletion ended | | | | | | | b3a500c6-b3b2-4671-bf99-f3a9c6a75e5c | yasen@nexo.com | |
| 436 | 2023-03-09T16:20:08+02:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | b3a500c6-b3b2-4671-bf99-f3a9c6a75e5c | yasen@nexo.com | |
| 437 | 2023-03-09T16:19:19+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@trenchev.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 4f3540b3-4e91-4c47-898e-0b0bf4277cd9 | yasen@nexo.com | |
| 438 | 2023-03-09T16:19:19+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@trenchev.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 439 | 2023-03-09T16:13:24+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days" apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta.kk@gmail.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 800a5503-9597-410d-ad5f-29e0ecb6bd62 | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 440 | 2023-03-09T16:13:24+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta.kk@gmail.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 800a5503-9597-410d-ad5f-29e0ecb6bd62 | yasen@nexo.com | |
| 441 | 2023-03-09T16:13:06+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "Indefinite"<br>apply_only_to_deleted_objects: true<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta.kk@gmail.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 442 | 2023-03-09T16:13:06+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "Indefinite"<br>apply_only_to_deleted_objects: true<br>type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta.kk@gmail.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 800a5503-9597-410d-ad5f-29e0ecb6bd62 | yasen@nexo.com | |
| 443 | 2023-03-09T16:11:26+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta.kk@gmail.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | f35f19f3-346e-4120-927d-0c48c3198bb7 | yasen@nexo.com | |
| 444 | 2023-03-09T16:11:26+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta.kk@gmail.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 445 | 2023-03-09T15:51:17+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | eb7578ba-61b9-40d5-b112-f1f8c5b953c0 | yasen@nexo.com | |
| 446 | 2023-03-09T15:51:17+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | eb7578ba-61b9-40d5-b112-f1f8c5b953c0 | yasen@nexo.com | |
| 447 | 2023-03-09T15:50:47+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | c496c95b-83c7-4f83-861d-8eb87d7c1180 | yasen@nexo.com | |
| 448 | 2023-03-09T15:50:47+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | c496c95b-83c7-4f83-861d-8eb87d7c1180 | yasen@nexo.com | |
| 449 | 2023-03-09T15:50:32+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | b5eab81c-65ea-40fc-994e-2a13f4f41f4d | yasen@nexo.com | |
| 450 | 2023-03-09T15:50:32+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | b5eab81c-65ea-40fc-994e-2a13f4f41f4d | yasen@nexo.com | |
| 451 | 2023-03-09T15:49:30+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | a90bde79-7a91-4aa7-b5cb-7760a944e833 | yasen@nexo.com | |
| 452 | 2023-03-09T15:49:30+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | a90bde79-7a91-4aa7-b5cb-7760a944e833 | yasen@nexo.com | |
| 453 | 2023-03-09T15:49:17+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 45628517-5546-4479-a8db-96a324e04d4e | yasen@nexo.com | |
| 454 | 2023-03-09T15:49:17+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 45628517-5546-4479-a8db-96a324e04d4e | yasen@nexo.com | |
| 455 | 2023-03-09T15:49:01+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 2ba59d89-e096-48de-bbbe-dde8de81c9d7 | yasen@nexo.com | |
| 456 | 2023-03-09T15:49:01+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 2ba59d89-e096-48de-bbbe-dde8de81c9d7 | yasen@nexo.com | |
| 457 | 2023-03-09T15:48:44+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 280bbc40-19f7-4f2c-b060-be0337b772ed | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 458 | 2023-03-09T15:48:44+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 280bbc40-19f7-4f2c-b060-be0337b772ed | yasen@nexo.com | |
| 459 | 2023-03-09T15:48:08+02:00 | Update Retention Rule Begin | Retention rule update began | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 061598db-a1fd-407f-92f3-f729fc203530 | yasen@nexo.com | |
| 460 | 2023-03-09T15:48:08+02:00 | Update Retention Rule End | Retention rule update ended | | nexo.io | period: "180 days"<br>apply_only_to_deleted_objects: false | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 061598db-a1fd-407f-92f3-f729fc203530 | yasen@nexo.com | |
| 461 | 2022-12-10T11:00:17+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAP6C0afk1xns4VCDKgQoeWc18skYTMkU+iUoNUm+1BgN7hoT=g@mail.gmail.com, Sent after: 2022-12-09, Sent before: 2022-12-11, Organization id: 3m3cd9h1adlni1, Exclude drafts: true | | 2542cfd0-6aa3-4c2d-a515-30248a806b89 | yasen@nexo.com | |
| 462 | 2022-12-10T11:00:17+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CAP6C0afk1xns4VCDKgQoeWc18skYTMkU+iUoNUm+1BgN7hoT=g@mail.gmail.com, Sent after: 2022-12-09, Sent before: 2022-12-11, Organization id: 3m3cd9h1adlni1, Exclude drafts: true | | | yasen@nexo.com | |
| 463 | 2022-12-06T11:12:45+02:00 | Add Retention Rule Begin | Retention rule addition began | | MNGRET | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, Organization id: 3ph8a2z108xcwk, | | | yasen@nexo.com | |
| 464 | 2022-12-06T11:12:45+02:00 | Add Retention Rule End | Retention rule addition ended | | MNGRET | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, Organization id: 3ph8a2z108xcwk, | | b3a500c6-b3b2-4671-bf99-f3a9c6a75e5c | yasen@nexo.com | |
| 465 | 2022-12-04T18:24:10+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 061598db-a1fd-407f-92f3-f729fc203530 | yasen@nexo.com | |
| 466 | 2022-12-04T18:24:10+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 467 | 2022-12-04T18:22:21+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 468 | 2022-12-04T18:22:21+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | eb7578ba-61b9-40d5-b112-f1f8c5b953c0 | yasen@nexo.com | |
| 469 | 2022-12-04T18:18:24+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 470 | 2022-12-04T18:18:24+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | a90bde79-7a91-4aa7-b5cb-7760a944e833 | yasen@nexo.com | |
| 471 | 2022-12-04T18:17:10+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 472 | 2022-12-04T18:17:10+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days"<br>apply_only_to_deleted_objects: false<br>type: "EMAIL" | | mode: All data, type: Mail, terms: to:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | b5eab81c-65ea-40fc-994e-2a13f4f41f4d | yasen@nexo.com | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Event | Description | Resource Url | Organizational Unit Name | Additional Details | Matter ID | Query | Target User | Resource Name | Actor | Network info |
| 473 | 2022-12-04T18:11:20+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 474 | 2022-12-04T18:11:20+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 280bbc40-19f7-4f2c-b060-be0337b772ed | yasen@nexo.com | |
| 475 | 2022-12-04T18:06:59+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | c496c95b-83c7-4f83-861d-8eb87d7c1180 | yasen@nexo.com | |
| 476 | 2022-12-04T18:06:59+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexo.io, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 477 | 2022-12-04T18:02:02+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 478 | 2022-12-04T18:02:02+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:antoni@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 45628517-5546-4479-a8db-96a324e04d4e | yasen@nexo.com | |
| 479 | 2022-12-04T17:59:59+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.com | |
| 480 | 2022-12-04T17:59:59+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "30 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: from:kosta@nexobank.com, Sent after: 2017-10-01, Organization id: 3m3cd9h1adlni1, | | 2ba59d89-e096-48de-bbbe-dde8de81c9d7 | yasen@nexo.com | |
| 481 | 2022-07-20T12:21:32+03:00 | Delete Retention Rule Begin | Retention rule deletion began | | | | | | | c56d9346-ba3f-4faf-872c-3a39991f375a | yasen@nexo.io | |
| 482 | 2022-07-20T12:20:14+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:Q0FH4Y6Z-7R8B-CS8N-57D8-RJUQBQW0HJCW@docusign.net, Sent after: 2022-07-19, Sent before: 2022-07-20, Organization id: 3m3cd9h1adlni1, | | 221b349e-6a37-460b-8e7c-07087f5ab6fd | yasen@nexo.io | |
| 483 | 2022-07-20T12:20:14+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:Q0FH4Y6Z-7R8B-CS8N-57D8-RJUQBQW0HJCW@docusign.net, Sent after: 2022-07-19, Sent before: 2022-07-20, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 484 | 2022-07-20T12:16:37+03:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:SICU20CM-D8A7-WXL-IHHE-7YHCRF84LMGO@docusign.net, Sent after: 2022-07-19, Sent before: 2022-07-20, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 485 | 2022-07-20T12:16:37+03:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:SICU20CM-D8A7-WXL-IHHE-7YHCRF84LMGO@docusign.net, Sent after: 2022-07-19, Sent before: 2022-07-20, Organization id: 3m3cd9h1adlni1, | | c56d9346-ba3f-4faf-872c-3a39991f375a | yasen@nexo.io | |
| 486 | 2021-12-02T17:11:55+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:20211125160603.ddc7f89585102cfa@typeform.com, Sent after: 2021-11-21, Sent before: 2021-12-02, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 487 | 2021-12-02T17:11:55+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:20211125160603.ddc7f89585102cfa@typeform.com, Sent after: 2021-11-21, Sent before: 2021-12-02, Organization id: 3m3cd9h1adlni1, | | 71a17d1b-fbaf-4eec-b0a3-50d7e8595d40 | yasen@nexo.io | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 488 | 2021-11-15T21:04:58+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3eNMR7_iU8_B+ETTqJEMTGWtEEtd+zX9nh1Bnx=9DCTDA@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | 940617ca-7337-40b0-ad5a-cb7fad4ff47d | yasen@nexo.io | |
| 489 | 2021-11-15T21:04:58+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3eNMR7_iU8_B+ETTqJEMTGWtEEtd+zX9nh1Bnx=9DCTDA@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 490 | 2021-11-15T21:04:09+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3d2o3z4Ahqy7AOUOxaQxaJW4GaX7kJoTKu6r+re7tgEBw@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 491 | 2021-11-15T21:04:09+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3d2o3z4Ahqy7AOUOxaQxaJW4GaX7kJoTKu6r+re7tgEBw@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | 27e4ed28-dab7-466b-a1d3-f5f93a16334e | yasen@nexo.io | |
| 492 | 2021-11-15T21:03:13+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3c3yjSTZL+bc0JqLSQthhJA1L=VRKXdArRDQk=C-WgvUg@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 493 | 2021-11-15T21:03:13+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3c3yjSTZL+bc0JqLSQthhJA1L=VRKXdArRDQk=C-WgvUg@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | dfce91c9-c1ee-466b-8b50-ca1f078137bb | yasen@nexo.io | |
| 494 | 2021-11-15T21:02:16+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3dNz2mfp0ct0YofC6T6cBL56wwKLdCCD0RA=pYp-WRWFg@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | acaaa0e8-8e20-498b-b5c6-3447764a01a2 | yasen@nexo.io | |
| 495 | 2021-11-15T21:02:16+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3dNz2mfp0ct0YofC6T6cBL56wwKLdCCD0RA=pYp-WRWFg@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 496 | 2021-11-15T21:01:09+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3epe9+DF1tzuAe-jL+XyHY-ZuHgHvuTdvmaN2GNF10wNA@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 497 | 2021-11-15T21:01:09+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3epe9+DF1tzuAe-jL+XyHY-ZuHgHvuTdvmaN2GNF10wNA@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | ad74290d-3893-4ed8-9072-99cdf4ee07ea | yasen@nexo.io | |
| 498 | 2021-11-15T20:59:58+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3e1GQfKh8894rSnN7BgvE8bJvQ6XFZv3BYRPdXXHA3f4A@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | 6b91b24e-4be1-40c6-b4bb-4fbfd904a82d | yasen@nexo.io | |
| 499 | 2021-11-15T20:59:58+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3e1GQfKh8894rSnN7BgvE8bJvQ6XFZv3BYRPdXXHA3f4A@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Date** | **Event** | **Description** | **Resource Url** | **Organizational Unit Name** | **Additional Details** | **Matter ID** | **Query** | **Target User** | **Resource Name** | **Actor** | **Network info** |
| 500 | 2021-11-15T20:52:05+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3cd6FW2bzwXOgMm+obD+2EDCiTgQOh=XLu-Hr6oZ7PMYQ@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | f0e2f518-4f51-4746-badf-d788cbf78e5d | yasen@nexo.io | |
| 501 | 2021-11-15T20:52:05+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3cd6FW2bzwXOgMm+obD+2EDCiTgQOh=XLu-Hr6oZ7PMYQ@mail.gmail.com, Sent after: 2021-11-15, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 502 | 2021-11-15T20:13:40+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3di0Nofyd8f5xDjL9M=6ZnLLhWJV6i2=k+UDHi+Buvvew@mail.gmail.com, Sent after: 2021-11-14, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 503 | 2021-11-15T20:13:40+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:CADwAE3di0Nofyd8f5xDjL9M=6ZnLLhWJV6i2=k+UDHi+Buvvew@mail.gmail.com, Sent after: 2021-11-14, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | 74a4dc02-7ced-4c59-923b-fce35219aa69 | yasen@nexo.io | |
| 504 | 2021-11-15T20:12:39+02:00 | Add Retention Rule End | Retention rule addition ended | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:c14442a2f8dc452fb3dac330d3c24b93@ogier.com, Sent after: 2021-11-11, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | 1c8c77d4-687a-4477-949b-fbf7c2627f3d | yasen@nexo.io | |
| 505 | 2021-11-15T20:12:39+02:00 | Add Retention Rule Begin | Retention rule addition began | | nexo.io | period: "1 days" apply_only_to_deleted_objects: false type: "EMAIL" | | mode: All data, type: Mail, terms: rfc822msgid:c14442a2f8dc452fb3dac330d3c24b93@ogier.com, Sent after: 2021-11-11, Sent before: 2021-11-15, Organization id: 3m3cd9h1adlni1, | | | yasen@nexo.io | |
| 506 | 2020-07-03T14:00:50+03:00 | Modify Default Retention Period Begin | Default retention period modification began | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: false | | | | HANGOUTS | yasen@nexo.io | |
| 507 | 2020-07-03T14:00:50+03:00 | Modify Default Retention Period End | Default retention period modification ended | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: false | | | | HANGOUTS: cdb3ed1c-a98d-439f-976a-628cd62b62be | yasen@nexo.io | |
| 508 | 2020-07-03T14:00:17+03:00 | Modify Default Retention Period End | Default retention period modification ended | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true | | | | GROUPS: a9ce6f79-93c7-4e54-a80f-3c610edaadaa | yasen@nexo.io | |
| 509 | 2020-07-03T14:00:17+03:00 | Modify Default Retention Period Begin | Default retention period modification began | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true | | | | GROUPS | yasen@nexo.io | |
| 510 | 2020-07-03T14:00:10+03:00 | Modify Default Retention Period Begin | Default retention period modification began | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true | | | | DOCS | yasen@nexo.io | |
| 511 | 2020-07-03T14:00:10+03:00 | Modify Default Retention Period End | Default retention period modification ended | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true | | | | DOCS: 74460330-1ac7-4273-b79f-0505fccd9545 | yasen@nexo.io | |
| 512 | 2020-07-03T13:58:30+03:00 | Modify Default Retention Period Begin | Default retention period modification began | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true | | | | EMAIL | yasen@nexo.io | |
| 513 | 2020-07-03T13:58:30+03:00 | Modify Default Retention Period End | Default retention period modification ended | | nexo.io | period: "Indefinite" apply_only_to_deleted_objects: true | | | | EMAIL: b92dc699-4cd0-426d-b919-366482af2957 | yasen@nexo.io | |