# Exhibit 34

Exhibit 34

**Exhibit 34**
**NEXO-0369388**

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 2 | C06NF8D5SSY | white-label-releases | 0 | 0 |
| 3 | C06PQA1BRND | trading-devops-falco-alerts | 0 | 0 |
| 4 | C06RZJT8XSM | invisible-salesforce | 0 | 0 |
| 5 | C06UFNT51M3 | sponsorships | 0 | 0 |
| 6 | C074AEMDMED | ext-nexo-bequant | 0 | 0 |
| 7 | C078B922YKX | futures-trading-duty-devs | 0 | 0 |
| 8 | C079633JEUT | loyalty-2-engineering | 0 | 0 |
| 9 | C07AQ4GMZ1R | merchandise | 0 | 0 |
| 10 | C07C0MULMCP | mica-reporting | 0 | 0 |
| 11 | C07DG0PB7K2 | savi-directs | 0 | 0 |
| 12 | C07G607KQVA | front-end-alerts | 0 | 0 |
| 13 | C07HVH9LS65 | sf-integration-alerts | 0 | 0 |
| 14 | C07KJ76J199 | comms-ops-team | 0 | 0 |
| 15 | C07MC578GGN | sigma-product | 0 | 0 |
| 16 | C07MS756ZG8 | sales-lunch-orders | 0 | 0 |
| 17 | GBT9FE59N | it-development | 0 | 0 |
| 18 | CDF9LM8QH | support | 1 | 365 |
| 19 | CHGBCFQCD | platform-bugs | 1 | 1825 |
| 20 | GMV52FLA0 | 3-private_worker-prod-debugger | 0 | 0 |
| 21 | CPJ89TE77 | bcb_payments | 0 | 0 |
| 22 | C011PKS0PQ8 | nexo---cko | 0 | 0 |
| 23 | G016NNT5CQK | product-design | 1 | 365 |
| 24 | G01BRQKC1GA | cs_recruitment | 0 | 0 |
| 25 | G01F9DPGGDR | nexo-card-support | 1 | 365 |
| 26 | G01HRB8V2S3 | nexo-tech-leads | 0 | 0 |
| 27 | G01P82DBDRP | payments-n-ops | 0 | 0 |
| 28 | C01S6TRU27Q | acquisition | 0 | 0 |
| 29 | C01VDTA2RMH | brand | 0 | 0 |
| 30 | C07P5QUA56C | product-risk | 1 | 365 |
| 31 | C023ZP6DMLN | payments-leads-sync | 0 | 0 |
| 32 | C027ZGSBZF0 | ext-nexo-klever-8066 | 0 | 0 |
| 33 | C028UV34TL0 | compliance-institutional--clients | 0 | 0 |
| 34 | C02A6HDF8G4 | nexo-everywhere | 0 | 0 |
| 35 | C07QNKH8TSP | ops-comms | 0 | 0 |
| 36 | C02BTP5F6AE | trading-data-processes | 0 | 0 |
| 37 | C02EDMKC8QL | aso | 0 | 0 |
| 38 | C02KNV10QUV | mm-spot | 0 | 0 |
| 39 | C02NUEC2MD5 | aml-olga-sars | 1 | 365 |
| 40 | C02U1AG2JFK | payments-qa | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 41 | C031YPZT83Y | office-plovdiv | 0 | 0 |
| 42 | C036WJ9347P | legal-regulatory-press | 1 | 730 |
| 43 | C03AZKCUS0P | 3-card-auto-wd | 1 | 365 |
| 44 | C03ET4H8MK4 | trading-devops | 0 | 0 |
| 45 | C03G5FND3Q8 | general-engineering | 0 | 0 |
| 46 | C03KGFZN1AT | kyc-escalations | 0 | 0 |
| 47 | C03PE0K3VTP | sales-marketing | 0 | 0 |
| 48 | C03RRRKM547 | design-frontend-retail | 1 | 365 |
| 49 | C03S9DBJ4Q0 | cs-pro-advance | 1 | 730 |
| 50 | C03TDLS0AEB | lms-notifications | 0 | 0 |
| 51 | C03UV192FMW | sre-production-alerts | 0 | 0 |
| 52 | C041WLJ2ZC1 | ramps-cross-team | 1 | 365 |
| 53 | C044LDF9DPA | trading-devops-notifications | 0 | 0 |
| 54 | C0465KWU4SD | alerts-team | 1 | 365 |
| 55 | C047ETZ2XQV | qa_discuss | 1 | 365 |
| 56 | C049BF8LV9D | nexo-founders-tweets | 0 | 0 |
| 57 | C04AW4RA3PW | pm-and-ramps | 0 | 0 |
| 58 | C04BJ276WP5 | fraud-sync | 0 | 0 |
| 59 | C04DGD02H8W | aml-management | 0 | 0 |
| 60 | C04DRFJT9E0 | community-management | 0 | 0 |
| 61 | C04EZCHCFS9 | pnight | 0 | 0 |
| 62 | C04J68DRFKK | cm-omega | 0 | 0 |
| 63 | C04LYP2GZNJ | nexo-card | 1 | 365 |
| 64 | C04Q9KZ9ANR | argus-devs-only | 0 | 0 |
| 65 | C04VDAU8N1L | compliance-dept | 0 | 0 |
| 66 | C052EDJFWKF | openpayd-integration | 1 | 730 |
| 67 | C054Z0VRU7R | nexo-aws | 0 | 0 |
| 68 | C058MH0CJQN | brand-team | 0 | 0 |
| 69 | C05CUT6BXED | ops-twitter_news | 0 | 0 |
| 70 | C05EEK8NT6E | watch-influencers | 0 | 0 |
| 71 | C05HX9BH2NN | soft-flow | 0 | 0 |
| 72 | C05MC1Z604V | competitors-listings | 0 | 0 |
| 73 | C05PF2FM83E | spread-differences | 0 | 0 |
| 74 | C05RRA92YDU | trading-fluxcd-prod | 0 | 0 |
| 75 | C05VBLBU2F6 | liquidation-alarms | 0 | 0 |
| 76 | C06264NFDRN | blockchain-release-me | 0 | 0 |
| 77 | C065KB6R0BX | crm-staging | 0 | 0 |
| 78 | C0672CM3A7K | operational-matters | 0 | 0 |
| 79 | C069S8ND16U | production-synthetic-tests | 0 | 0 |
| 80 | C06DM7XHQG7 | advanced-trading-loyalty | 0 | 0 |
| 81 | C06GJDP2NPN | network-monitoring | 0 | 0 |
| 82 | C06LDJ9NAH2 | comms-ventures | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 83 | C07RD8E7L4C | ext-nexo-90k-finance | 0 | 0 |
| 84 | C07SUHP3E9W | poland | 0 | 0 |
| 85 | C07UYEAGAJE | lithuania-compliance | 0 | 0 |
| 86 | C080JRGJTU0 | account-analytics | 0 | 0 |
| 87 | C081G95MC82 | kyc-updates | 1 | 730 |
| 88 | C082M456H7E | brokerage-price-alerts | 0 | 0 |
| 89 | C0836SL4Y0J | ext-lambrinova | 0 | 0 |
| 90 | C08479BRQMP | nexus-core | 0 | 0 |
| 91 | C08671BDL65 | web-releases | 0 | 0 |
| 92 | C088KDM1BSP | ops-legal-onboardings | 0 | 0 |
| 93 | C089P2VAQH5 | thames-alerts | 0 | 0 |
| 94 | C08AT7Z04N6 | thames-alerts-infra | 0 | 0 |
| 95 | C08BN149Y9E | trading-outcome-data | 0 | 0 |
| 96 | C08CQM7GGC8 | coinmarketcap-api | 1 | 1000 |
| 97 | C08E62H29J6 | ext-nexo-cycode | 0 | 0 |
| 98 | C08G97YFTEJ | bi-legal | 0 | 0 |
| 99 | C08J71CAA9W | corporate-error-alerts | 0 | 0 |
| 100 | C08KN2HU5D1 | appsec_tests | 0 | 0 |
| 101 | C08MCARCWP4 | project-x-monitoring | 0 | 0 |
| 102 | C08NR32663A | launch-ops | 0 | 0 |
| 103 | C08R1F3R8PJ | legal-policies | 0 | 0 |
| 104 | C08S0USKF0A | team-pirates-sport-challenge | 0 | 0 |
| 105 | C08SKMPFMPU | ext-nexo-mena | 0 | 0 |
| 106 | C08TZB83GQ7 | ext-nexo-ox | 0 | 0 |
| 107 | C08UR8M5HFX | bi-industry-news-feed | 0 | 0 |
| 108 | C090BEX61NG | metatrader-transfers | 0 | 0 |
| 109 | C09141C8T8E | harvester-brokerage | 0 | 0 |
| 110 | C091ZFPAC05 | openai-status-updates | 0 | 0 |
| 111 | C092ZD5KFJN | ext-nexo-briefsco | 0 | 0 |
| 112 | C093SN2KSRH | eternity-integrate-passkey | 0 | 0 |
| 113 | C094BJBG324 | offline-event-tracking | 0 | 0 |
| 114 | C0952T7GR9U | real-time-feedback-on-workplace-vibes | 0 | 0 |
| 115 | C096010HFL0 | futures-negative-balance | 0 | 0 |
| 116 | C096E9BB8US | account-manager-user-mapping | 0 | 0 |
| 117 | C096V34K0RX | cm-ops | 0 | 0 |
| 118 | C097G9SDURX | infosec-eagle | 0 | 0 |
| 119 | C098SGL2XRT | wg-linkerd-endpoint-migration | 0 | 0 |
| 120 | C09ALMB742J | nexonerd | 0 | 0 |
| 121 | C09B8AMF63Y | ext-nexo-paga | 0 | 0 |
| 122 | C09BZ4TQX9Q | rosen-gery-baby | 0 | 0 |
| 123 | C09D5CG1AJJ | comms-brand | 0 | 0 |
| 124 | C09DYCPG4DP | ext-nexo-khaoticen | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 125 | C09F9BEN6AJ | myc-and-boat-international-party | 0 | 0 |
| 126 | C09GZ3KF4DS | jessica-nexo | 0 | 0 |
| 127 | C09HND56LF4 | ama-team-building-2025 | 0 | 0 |
| 128 | C09J79WKVHA | niki-anton-bday | 0 | 0 |
| 129 | C09JYU61CJX | ext-nexo-iproov | 0 | 0 |
| 130 | C09KR8VCF08 | edd_rfi_notifications_hidden_accounts | 0 | 0 |
| 131 | C09LP8VEUN6 | incident-rfq | 0 | 0 |
| 132 | C09MWD00W4A | rd-marto-2025 | 0 | 0 |
| 133 | C09P2S5E2UE | infra-ai-migration | 0 | 0 |
| 134 | C09PM9SE49K | australia-product | 0 | 0 |
| 135 | C09R0QL60N7 | event-team | 0 | 0 |
| 136 | C09RTE9G0DN | k3-capital-monitoring-asia | 0 | 0 |
| 137 | C09SJQFDYLR | greco | 0 | 0 |
| 138 | C09T0E77E10 | buenbit-alerts | 0 | 0 |
| 139 | C09U8MXCBGC | nexo-us-exchange-dev | 0 | 0 |
| 140 | C09V3JPHMMY | ext-nexo-orsen-dallas-open | 0 | 0 |
| 141 | C0A0CH5L309 | ext-nexo-buenbit-comms | 0 | 0 |
| 142 | C0A0UNYG1DH | nexo-card-soft-poa-alerts | 0 | 0 |
| 143 | C0A17QPRMEJ | manage-invitations | 0 | 0 |
| 144 | C0A24BSJE01 | nexo-card-anomaly-detector | 0 | 0 |
| 145 | C0A2T2FMMB3 | header-size-exceed | 0 | 0 |
| 146 | C0A3EF3A42X | dani-velez-birthday | 0 | 0 |
| 147 | C0A3ZQ34P0R | vivienne--birthday | 0 | 0 |
| 148 | C0A4XFLC86L | rd-georgi | 0 | 0 |
| 149 | C0A6UQRBDH9 | bd-didi | 0 | 0 |
| 150 | C0A7N5S9MGQ | petya-birthday | 0 | 0 |
| 151 | C0A8D9JVAKY | ext-nexo-buenbit-banking | 0 | 0 |
| 152 | C0A9103B3AM | sasha-rd | 0 | 0 |
| 153 | C0A9JFNRRGW | ext-nexo-buenbit-thanos-peru-ramps | 0 | 0 |
| 154 | C0A9XL4Q3BN | infrasec-team | 0 | 0 |
| 155 | C0AADREV005 | eternity-infinity-argentina-buenbit-migration | 0 | 0 |
| 156 | C0AAX9PUXM4 | bakkt-accounts-status-stg-notifications | 0 | 0 |
| 157 | C0ABJSRMECF | mcp-data-testing | 0 | 0 |
| 158 | C0ABXTSPLT1 | mitko-bebe | 0 | 0 |
| 159 | C0ACFPGEHGT | address-autocomplete-basic-form | 0 | 0 |
| 160 | C0ACZ1BJ8ET | privileged-and-confidential-legal-cases | 0 | 0 |
| 161 | C0ADK5L3UN5 | marto-rd | 0 | 0 |
| 162 | C0ADUJS0509 | ext-nexo-buenbit-migration-qa | 0 | 0 |
| 163 | C0AE49QAXDY | us-migration-alerts | 0 | 0 |
| 164 | C0AEQRM51G9 | ext-nexo-buenbit-sumsub-non-doc-verification | 0 | 0 |
| 165 | C020L4MTT96 | ternio-nexo | 0 | 0 |
| 166 | C04EJEV1KPB | priority-nexo-quicknode | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 167 | C05L37UNM2N | nexo-doit | 0 | 0 |
| 168 | C06G9JGE82Z | unit21-nexo-external | 0 | 0 |
| 169 | C07M89QSGQL | nexo-1password | 0 | 0 |
| 170 | C08ME58D4GG | nexosecurity-cyvers | 0 | 0 |
| 171 | C091U43AWES | trm-nexo | 0 | 0 |
| 172 | C09TB8NHHJ4 | ext-nexo-fireblocks-bb-nx | 0 | 0 |
| 173 | C06NLHN6EAC | social-media-reviews-fcc | 0 | 0 |
| 174 | C06Q2SY6DUP | fcis-inspection | 0 | 0 |
| 175 | C06S4D1KN3F | invisible-alerts-staging | 0 | 0 |
| 176 | C07048CN3K3 | ext-nexo-securitize | 0 | 0 |
| 177 | C074LC4QP8B | accounting-rossum | 0 | 0 |
| 178 | C078BPABN8P | thanos-prod-alerts | 0 | 0 |
| 179 | C079F43G7B2 | thanos-notifications | 0 | 0 |
| 180 | C07AZS27EDU | unit21-compliance | 0 | 0 |
| 181 | C07CB8ETH5K | market-alarms | 0 | 0 |
| 182 | C07DTBFBCMP | email-templates | 0 | 0 |
| 183 | C07GATT4MA5 | cyprus | 0 | 0 |
| 184 | C07JLMVML2D | regulatory-struggles | 0 | 0 |
| 185 | C07KLM6CTJ8 | infra-datadog-hub | 0 | 0 |
| 186 | C07MCLF2FRN | tracking-stakeholders | 0 | 0 |
| 187 | C07MRDSHJ7Q | k3 | 0 | 0 |
| 188 | C07MT0N3QFN | scam-journey-alerts | 0 | 0 |
| 189 | C07NA93MRU1 | viban-individual-alerts | 0 | 0 |
| 190 | GCYF124JK | legal | 1 | 365 |
| 191 | GELSXQ5AT | marketing | 1 | 365 |
| 192 | GLCFX7JAC | inspiration | 1 | 365 |
| 193 | GNXB35MA7 | kyt-alerts | 0 | 0 |
| 194 | CSLUHFAHF | глупости | 0 | 0 |
| 195 | G014DAS6849 | analytics | 1 | 730 |
| 196 | G01AGBWCQBS | account_management | 0 | 0 |
| 197 | G01CRPH2SBW | chat-smalltalks | 0 | 0 |
| 198 | G01G697GY1G | cs-agents-workspace | 1 | 365 |
| 199 | C01M45EPUPL | nexo-armanino | 0 | 0 |
| 200 | G01RAU40XC0 | crm-team | 0 | 0 |
| 201 | C01TA73JTM1 | qa-ninjas | 0 | 0 |
| 202 | C07NXTESD46 | nexo-engineering-infradevops-leadership | 0 | 0 |
| 203 | C023KGHV6CF | prime_prod_errors | 0 | 0 |
| 204 | C02752N6PLH | teamwork-compliance | 1 | 730 |
| 205 | C07PL6GBDFZ | card-release-me | 0 | 0 |
| 206 | C07PTD4NW5N | corporate-accounts-data | 0 | 0 |
| 207 | C02BFESLBTM | bwm-alerts | 0 | 0 |
| 208 | C07QH1248RW | travel-rule-dev | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 209 | C02FQ11CT9U | web-bitbucket | 0 | 0 |
| 210 | C02MDK5GMCK | internal-activities | 0 | 0 |
| 211 | C02R78K9ETY | watch-food | 0 | 0 |
| 212 | C0300FHHABX | product-marketing-day-to-day | 0 | 0 |
| 213 | C0341EB2SB1 | nexo-recruitment-team | 0 | 0 |
| 214 | C03A8R9AKGV | siem-alerts | 0 | 0 |
| 215 | C03BVNRQH7C | whitelisting-authorization | 0 | 0 |
| 216 | C03FGSQKS9E | cs_account_statements | 0 | 0 |
| 217 | C03J08B8BU2 | wealth-management | 0 | 0 |
| 218 | C03N1KR9TLL | account-stakeholders | 0 | 0 |
| 219 | C03Q98ZRUU9 | bi-team-data | 0 | 0 |
| 220 | C03S84W8QQ5 | invisible-engineering | 0 | 0 |
| 221 | C03SJEMA6DR | crypto-reconciliation | 0 | 0 |
| 222 | C03TY2BQQU8 | new-assets-stakeholders | 0 | 0 |
| 223 | C040E0JLFRD | sf-po | 0 | 0 |
| 224 | C042H9T0NLT | negative-reviews | 0 | 0 |
| 225 | C044U9E683U | nexo-card-special-forces | 1 | 365 |
| 226 | C046X4D8U1X | papi | 0 | 0 |
| 227 | C048EGY6A13 | team-odyssey | 0 | 0 |
| 228 | C04AE9C8LLU | nexo-varna | 0 | 0 |
| 229 | C04B59H0SJ3 | nexo-movements | 0 | 0 |
| 230 | C04D8EGUC1M | spread-mark-up | 0 | 0 |
| 231 | C04DNT5T2GK | earn-product-discuss | 0 | 0 |
| 232 | C04ENG097T2 | license-provisioning | 0 | 0 |
| 233 | C04G06F9LE7 | brokerage-team-alerts | 0 | 0 |
| 234 | C04KW8AQ0A3 | tr-ops | 0 | 0 |
| 235 | C04NBF58NSD | mid-research | 0 | 0 |
| 236 | C04RU7VSMUJ | bg-employment | 0 | 0 |
| 237 | C050N8ZHEL8 | brokerage_alarms | 0 | 0 |
| 238 | C0547NCJ9EY | structured-products | 0 | 0 |
| 239 | C055KA239QX | product-account-day-to-day | 1 | 365 |
| 240 | C05AGBEA4HX | asset-price-deviation | 0 | 0 |
| 241 | C05DC0U4KHV | nexo-department-ecrp | 0 | 0 |
| 242 | C05G7MDA5JB | automation-testing | 0 | 0 |
| 243 | C05KYAENNHH | cross-alerts-prd-app | 0 | 0 |
| 244 | C05N9DKGM0U | futures-internalization | 0 | 0 |
| 245 | C05QF70N2H5 | ext-nexo-pomelo-dev | 0 | 0 |
| 246 | C05U6ND211A | nexo-bank-privileged-and-confidential | 1 | 730 |
| 247 | C061JANR7J4 | cs-card-order-dip-errs | 0 | 0 |
| 248 | C063XSSEYHG | architecture-directors | 0 | 0 |
| 249 | C0669KY5A56 | big-deposits-usdt-tron | 0 | 0 |
| 250 | C067EGA9CRX | ext-nexo-layerx | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 251 | C06C1QYJE22 | fiat-ramps-bizdev | 1 | 600 |
| 252 | C06E9HRC99D | fcc-infosec | 0 | 0 |
| 253 | C06JUP5U2UC | knowledge-sharing-engineering | 0 | 0 |
| 254 | C06LSNVSF6X | whitelabel-dev | 0 | 0 |
| 255 | C07R3TZ8CMR | slack-workflow-testing | 0 | 0 |
| 256 | C07UBS4FJTB | derivatives-ops | 0 | 0 |
| 257 | C080B3NQDPD | basis-bot | 0 | 0 |
| 258 | C081E37GRNG | making-invisible-users-visible | 0 | 0 |
| 259 | C082GC4BQLV | derivs-trading | 0 | 0 |
| 260 | C082Z86BQ03 | malta | 0 | 0 |
| 261 | C083TPYT5DG | derivatives-prod-errors | 0 | 0 |
| 262 | C08515P32N6 | culture-working-group | 0 | 0 |
| 263 | C08878QS50U | odyssey-stakeholders | 0 | 0 |
| 264 | C089DK0EJJD | black-and-white-label | 0 | 0 |
| 265 | C08AKMBD603 | thames-releases | 0 | 0 |
| 266 | C08BFGUN4RZ | application_security | 0 | 0 |
| 267 | C08C8L5USRH | rfq_platform | 0 | 0 |
| 268 | C08DK4L1QUF | sales-leadership-lounge | 0 | 0 |
| 269 | C08FE8S1EER | web-updates | 0 | 0 |
| 270 | C08HG1CJ35H | pc-infosec-at | 0 | 0 |
| 271 | C08K4SK0G8J | ext-nexo-vscapital | 0 | 0 |
| 272 | C08M9QVP92Q | eternity-uk-cc-re-categorisation | 0 | 0 |
| 273 | C08N4QKL0P4 | dannybailey-channel | 0 | 0 |
| 274 | C08PUJFS1S5 | corporate-errors | 0 | 0 |
| 275 | C08RTQJFZH7 | marketing-legal | 0 | 0 |
| 276 | C08SG5HLR5X | brokerage-reports | 0 | 0 |
| 277 | C08TU9AL43W | metatrader-alerts | 0 | 0 |
| 278 | C08UM1Z4ZV0 | zenus-visa-card-launch | 0 | 0 |
| 279 | C09090ZTV5W | zenus-higher-limts-operationalsync | 0 | 0 |
| 280 | C09101CKWH0 | duplex-stakeholders | 0 | 0 |
| 281 | C091NAS4GR2 | dipocket-kyc-initiative | 0 | 0 |
| 282 | C092U13ULTA | stocks-etfs-trading | 0 | 0 |
| 283 | C093LFG964X | sift-ato | 0 | 0 |
| 284 | C09463MSAAE | key-area-forecasting | 0 | 0 |
| 285 | C094ZK3AC9X | ext-nexo-orsen-digital | 0 | 0 |
| 286 | C095UQATPNH | ab-registration-form-visuals | 0 | 0 |
| 287 | C096C4SM6DN | ext-nexo-wasserman-fan-zone | 0 | 0 |
| 288 | C096R4XMZAL | ext-nexo-calypsoai | 0 | 0 |
| 289 | C0979292XFF | sports-design-approvals | 0 | 0 |
| 290 | C098LSB7JHH | sales-operations | 0 | 0 |
| 291 | C09A9848AMU | wg-assortments-migration | 0 | 0 |
| 292 | C09B52ESQ0Y | project-local-ramps | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 293 | C09BRS32PPV | asset-alerts | 0 | 0 |
| 294 | C09CVFPL8AV | demand-internal | 0 | 0 |
| 295 | C09DBS2PBPY | wg-salesforce-integration-improvements | 1 | 365 |
| 296 | C09F7ELABNE | nexo-australia-archived | 0 | 0 |
| 297 | C09G3QP11RA | zkaiko_nexo | 0 | 0 |
| 298 | C09HL1SESDC | talent-bg | 0 | 0 |
| 299 | C09J3N85BLJ | rd-serdi0810-i-stancho1110 | 0 | 0 |
| 300 | C09JTGW5YH3 | pr-team-group | 0 | 0 |
| 301 | C09KQJGDPUL | fund | 0 | 0 |
| 302 | C09LEJU1JNB | dubai-championship | 0 | 0 |
| 303 | C09MGGTP873 | password-reset-verification | 0 | 0 |
| 304 | C09NNJRU5AT | card-domain-cross-team-sync | 0 | 0 |
| 305 | C09PC7MV6HL | nightout | 0 | 0 |
| 306 | C09QSDJDFLZ | client | 0 | 0 |
| 307 | C09RPRA47B9 | non-standard-users-mng | 0 | 0 |
| 308 | C09S5M2MV6W | infra-cosigner | 0 | 0 |
| 309 | C09SXKJUA78 | deposit-flow-redesign | 0 | 0 |
| 310 | C09TWBHV28N | sales-management-team | 0 | 0 |
| 311 | C09UU0YUX54 | lybo-dete | 0 | 0 |
| 312 | C0A02MKKJA0 | hr-finance-legal-collaboration | 0 | 0 |
| 313 | C0A0STT6GE4 | nexo-card-new-physical-card-order-flow | 0 | 0 |
| 314 | C0A16GB8M1A | australian-open-hospitality | 0 | 0 |
| 315 | C0A213K8VUP | legal-xrp-litigation-privileged | 0 | 0 |
| 316 | C0A2JDQ6ZSM | cs-telus-training | 0 | 0 |
| 317 | C0A33QANHT3 | ext-next-dc | 0 | 0 |
| 318 | C0A3Y5R1MJT | newborn-vladi-tsvetkov | 0 | 0 |
| 319 | C0A4JS6HT6D | rd-yordan-v3 | 0 | 0 |
| 320 | C0A6LF8BMPH | ext-nexo-buenbit-kyc | 0 | 0 |
| 321 | C0A7D9UJF6V | nexo-dallas-open | 0 | 0 |
| 322 | C0A87GL7M7D | migration-lt-to-cayman-islands | 0 | 0 |
| 323 | C0A8U21RQFQ | market-analytics | 0 | 0 |
| 324 | C0A99EWS0SU | client-operations | 0 | 0 |
| 325 | C0A9WC5ME3U | ext-nexo-buenbit-drivewealth-termination | 0 | 0 |
| 326 | C0AA5AD0Q5S | activation-spine-stakeholders | 0 | 0 |
| 327 | C0AAN5M51CZ | pavel-krastev-birthday | 0 | 0 |
| 328 | C0ABEBL2VJ5 | us-comms-mrk-learning | 0 | 0 |
| 329 | C0ABWCY46R4 | nexo-us-localization | 0 | 0 |
| 330 | C0ACEH3491R | infinity-kyc-tracking | 0 | 0 |
| 331 | C0ACVC02PM4 | rd-plamen | 0 | 0 |
| 332 | C0AD91K7204 | sf-dev | 0 | 0 |
| 333 | C0ADSAY78TE | testing-mcp-kalin | 0 | 0 |
| 334 | C0AE08QDVCP | bp-recruitment | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 335 | C0AEFDMPX8U | fiat-ramps-leadership | 0 | 0 |
| 336 | C01281GPMHV | lmaxnexo | 0 | 0 |
| 337 | C03RYD69W82 | cko-nexo-sift | 0 | 0 |
| 338 | C05F86ZQ4HX | nexo-koinly | 0 | 0 |
| 339 | C06BQFQ7WTY | ext-triple-nexo | 0 | 0 |
| 340 | C07G6BCGCQ5 | c-bridge-buenbit | 0 | 0 |
| 341 | C08LNH6CXPC | ext-nexo-verto-work-group | 0 | 0 |
| 342 | C0914TD56JH | nexo-flow-appfire-external | 0 | 0 |
| 343 | C09RVJ86154 | external-vs-nexo-wl | 0 | 0 |
| 344 | C0ACPBUCS94 | ext-nexo-anthropic | 0 | 0 |
| 345 | C06ND120D1U | account-squad | 0 | 0 |
| 346 | C06PMFZPVT6 | ext-nexo-hypernative | 0 | 0 |
| 347 | C06RSDVD5UN | markbot-log | 0 | 0 |
| 348 | C06SRPG6G67 | team-retail-trading-alerts | 0 | 0 |
| 349 | C0749S18SQZ | client-ops-daily | 0 | 0 |
| 350 | C07803C4ZC3 | silvi-team-leads | 0 | 0 |
| 351 | C078SA8FVHQ | thanos-codereview | 0 | 0 |
| 352 | C07AHJ11ADN | rjo-onboarding | 0 | 0 |
| 353 | C07BYMP8GBY | nova-qa-discussions | 0 | 0 |
| 354 | C07D1EHSDGC | email-inspiration | 0 | 0 |
| 355 | C07FS4LQP0U | designsystem-fe-des | 0 | 0 |
| 356 | C07HTGD1S5U | feature-flags-stakeholders | 0 | 0 |
| 357 | C07KHMKK78T | tnc-operational | 0 | 0 |
| 358 | C07MBAG5U4B | 90k | 1 | 365 |
| 359 | G6T33QZ3K | design | 0 | 0 |
| 360 | GD8FSCGTC | pltfrm-usr-errs | 0 | 0 |
| 361 | CGS1ZT0MU | cs_updates | 1 | 1825 |
| 362 | GLMN7G76K | test-silvi | 0 | 0 |
| 363 | GP0NYLP6E | new-product-launches | 1 | 365 |
| 364 | CSQRX835Z | chainalysis-nexo | 0 | 0 |
| 365 | G014DHGLFK8 | legal-cs-privileged-and-confidential | 1 | 1825 |
| 366 | G01AGLFBAD6 | 31август | 0 | 0 |
| 367 | G01D18H2B4H | prime | 0 | 0 |
| 368 | C01GK28EL69 | sharing-is-caring | 0 | 0 |
| 369 | G01MC7TGT7A | risk-daily | 0 | 0 |
| 370 | C01RG3QEQAJ | cash-money-young-money-bitch | 0 | 0 |
| 371 | C01TM31QQMN | card_team | 0 | 0 |
| 372 | C07PCQ62D6V | intra-group-agreements | 0 | 0 |
| 373 | C02440SBS13 | trading-duty-devs | 0 | 0 |
| 374 | C028551UULS | trading_dev_release | 0 | 0 |
| 375 | C06NANFTC3T | fraud_updates | 1 | 730 |
| 376 | C06PJ74RZQA | alerts-money-mover | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 377 | C06RRR7NAAJ | market-comms | 0 | 0 |
| 378 | C06SF60DK0R | bi-team-science | 0 | 0 |
| 379 | C07413NECKS | us-on-ramp-manual-disable | 0 | 0 |
| 380 | C077JQQ428N | otc-dc-admin | 0 | 0 |
| 381 | C078S6UDC4T | thanos-engineering | 0 | 0 |
| 382 | C07AGRUBEGN | compliance-comms | 0 | 0 |
| 383 | C07BQMFF8J1 | weekly-pm-eng | 0 | 0 |
| 384 | C07CZT4G84S | ultron-codereview | 0 | 0 |
| 385 | C07FMSUPHE3 | coinbase_usdc_conversion | 0 | 0 |
| 386 | C07HRL8KJ77 | infrasec-infosec | 0 | 0 |
| 387 | C07KF5M2X5K | architecture-team-trading | 0 | 0 |
| 388 | C07MB2K6797 | tr-ops-dev | 0 | 0 |
| 389 | CCHDKMKB3 | events | 0 | 0 |
| 390 | GEDSD7D0T | npem | 0 | 0 |
| 391 | GK7LWQBEV | cs_general | 1 | 365 |
| 392 | GNNUTG2AH | trading-discuss | 0 | 0 |
| 393 | GS97T396E | legal-management | 1 | 365 |
| 394 | G013X5H77E2 | product-squad | 1 | 730 |
| 395 | G0194V84UE8 | releases-discussion | 0 | 0 |
| 396 | G01CK7RCY1Y | product-marketing | 1 | 365 |
| 397 | C01FVKR5ZHU | nexo-brave | 0 | 0 |
| 398 | G01M09J74S0 | limits-n-compensations | 0 | 0 |
| 399 | G01QZ6XE46R | external-services-status | 0 | 0 |
| 400 | C01T88NM5N2 | social-media-abuse-reporting | 0 | 0 |
| 401 | C022DMFJV1P | the-night-watch | 0 | 0 |
| 402 | C023HT7QY7P | people-and-culture-team | 0 | 0 |
| 403 | C0272FB5A6R | pm-arch-leads | 0 | 0 |
| 404 | C028ECHC1H7 | potential-duplicate-kyc | 0 | 0 |
| 405 | C02HHPBMRCY | payments-n-sales | 0 | 0 |
| 406 | C02NJ9RR5FE | marketing-cloud | 0 | 0 |
| 407 | C02SUDJUSCU | twitter-mentions | 0 | 0 |
| 408 | C030WJ3D363 | infra-devops | 0 | 0 |
| 409 | C034793MQ4V | pltfrm-mercuryo-errs-sb | 0 | 0 |
| 410 | C03AVTQ5K2P | front-end-logs | 0 | 0 |
| 411 | C03D0F59AP6 | legal-only-privileged-and-confidential | 1 | 730 |
| 412 | C03FQUCB8E5 | mc-team-sf | 0 | 0 |
| 413 | C03J6N86MTK | platform-front-end | 0 | 0 |
| 414 | C03NYQBHM46 | cto-staff | 0 | 0 |
| 415 | C03R03UFYD7 | travel-rule | 1 | 365 |
| 416 | C03S8D4KJUC | new-investments-pipeline | 0 | 0 |
| 417 | C03STBKGNLD | training-and-certification | 0 | 0 |
| 418 | C03UAT99FPU | team-eagle-notifications | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 419 | C040UA655FU | platform-alerts-staging-warning | 0 | 0 |
| 420 | C043Z5UAGJG | qa-automation-tests-notifications | 0 | 0 |
| 421 | C04535RNR2L | board-games | 0 | 0 |
| 422 | C046XKW9F0D | retail-blockchain-integration | 0 | 0 |
| 423 | C0496BPMBNV | credit-assessment | 0 | 0 |
| 424 | C04AR8789PX | seo | 1 | 365 |
| 425 | C04BBNTDXEY | nova-codereview | 0 | 0 |
| 426 | C04DG4L863T | team-nova-alerts-staging | 0 | 0 |
| 427 | C04DRDPD48L | project-pm | 0 | 0 |
| 428 | C04ERQZR12B | core-infrastructure | 0 | 0 |
| 429 | C04GJSAD2KE | yd | 0 | 0 |
| 430 | C04LE1DQN9K | devops-pull-requests | 0 | 0 |
| 431 | C04PZ99REF9 | core-leads | 0 | 0 |
| 432 | C04TMDCEBD0 | comms-am | 0 | 0 |
| 433 | C0526AFAJ9K | nova-core | 0 | 0 |
| 434 | C054N3D4FEG | brokerage-team | 0 | 0 |
| 435 | C0578H62V6V | volleyball | 0 | 0 |
| 436 | C05BFL4H420 | nexo-engineering-directors | 0 | 0 |
| 437 | C05DV4BNW69 | ultron-product | 0 | 0 |
| 438 | C05GX3RT5NK | product-finance | 0 | 0 |
| 439 | C05LN4PCHCY | cross-alerts-stg-infra | 0 | 0 |
| 440 | C05NRKQTZKL | help-with-hidden-profile | 0 | 0 |
| 441 | C05QWG9LXV5 | internalization-errors | 0 | 0 |
| 442 | C05V0D0A877 | invisible-releases | 0 | 0 |
| 443 | C061UN1RT0B | sigma-notifications | 0 | 0 |
| 444 | C064SMYT6GP | futures-monitoring-errors | 0 | 0 |
| 445 | C066R9ZREE6 | mplaza-project | 1 | 365 |
| 446 | C068FP3EY72 | brokerage-product | 0 | 0 |
| 447 | C06CNHC1EKY | bi-team-analytics | 0 | 0 |
| 448 | C06EHKZFNEQ | exchange-bwc | 0 | 0 |
| 449 | C06KRPHQ1KN | marketing-hiring | 0 | 0 |
| 450 | C06MRNVLZKR | fincore-negative | 0 | 0 |
| 451 | C07SKLTJX62 | arbitration-report-damages | 0 | 0 |
| 452 | C07SWT260NB | treasury | 0 | 0 |
| 453 | C07V8DC4DH9 | futures | 0 | 0 |
| 454 | C0811P08R6K | kyc-sales-team | 0 | 0 |
| 455 | C081H4YTTA6 | brokerage-data-errors | 0 | 0 |
| 456 | C082R6A8BD0 | ext-nexo-sourceforge | 0 | 0 |
| 457 | C0838B2AV54 | exchanges-airdrops | 0 | 0 |
| 458 | C084919DEMC | sponsorships-discuss | 0 | 0 |
| 459 | C086VACCCTY | payment-vendor-reconciliation | 0 | 0 |
| 460 | C088QMTT8LA | bp-and-admin | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 461 | C089TV9QXM2 | dora | 0 | 0 |
| 462 | C08ATT6555L | team-harmony-dev | 0 | 0 |
| 463 | C08BNN33W23 | salesforce-card | 0 | 0 |
| 464 | C08CR34HF0C | ramps-domain-cross-team-sync | 0 | 0 |
| 465 | C08E6NV6LRH | unit21-fraud-pov | 0 | 0 |
| 466 | C08GREWED17 | project-fx-pricing | 0 | 0 |
| 467 | C08JJCAPGE8 | agentforce-copilot | 0 | 0 |
| 468 | C08KV6CMFB2 | project-x | 0 | 0 |
| 469 | C08MCPD8EQ5 | marketing-tb-25 | 0 | 0 |
| 470 | C08P8B5J2JJ | intragroup-agreements | 1 | 365 |
| 471 | C08R93ART2A | social-media-team | 0 | 0 |
| 472 | C08S6968KL4 | the-bitcoin-conference-2025 | 0 | 0 |
| 473 | C08SNTW4HC0 | k3-dealflow | 0 | 0 |
| 474 | C08U38C7QCT | team-corporate-development | 0 | 0 |
| 475 | C08URP6132B | ext-midgaard-otc | 0 | 0 |
| 476 | C090CSYSHKQ | defi-incidents | 0 | 0 |
| 477 | C09149AB03Y | whitelisting-requests | 0 | 0 |
| 478 | C0920JSCA8H | bank-transactions-mismatch-alerts | 0 | 0 |
| 479 | C0930V33996 | ext-nexo-orsen-comms | 0 | 0 |
| 480 | C093U6J4SG5 | kandji-proxy-channel | 0 | 0 |
| 481 | C094D00UB5X | account-request-for-information | 0 | 0 |
| 482 | C095JBNJLPM | ext-nexo-wasserman-hospitality | 0 | 0 |
| 483 | C0961FF9XU5 | platform-feedbacks-staging | 0 | 0 |
| 484 | C096J8B77EU | account-security-hub-page | 0 | 0 |
| 485 | C096W4QK734 | zcl-auto | 0 | 0 |
| 486 | C097JG9N248 | agentic-ai-fcc | 0 | 0 |
| 487 | C09988T45PT | nexo-card-algo-matched-refunds | 0 | 0 |
| 488 | C09ASQP3WSW | bmw-pga-championship | 0 | 0 |
| 489 | C09BC745076 | ai-assistant-monitoring | 0 | 0 |
| 490 | C09BZG7EYBS | cursor-testing | 0 | 0 |
| 491 | C09D79A7CA0 | stocks | 0 | 0 |
| 492 | C09DYT7MHG8 | monaco | 0 | 0 |
| 493 | C09FB89JMDW | team-harmony-be-fe | 0 | 0 |
| 494 | C09H1SE7QM7 | ext-nexo-hellosafe | 0 | 0 |
| 495 | C09HQGKE88H | mail-temp | 0 | 0 |
| 496 | C09J8GP6M5K | duplex-chat | 0 | 0 |
| 497 | C09K37CGCHK | screening-transfer-sumsub-unit21 | 0 | 0 |
| 498 | C09L32MTM18 | parking-spots-mplaza | 0 | 0 |
| 499 | C09LSA1VCB0 | infra-orchestrator | 0 | 0 |
| 500 | C09MXSFDBQF | infinity-re-poa | 0 | 0 |
| 501 | C09P44KJ6G0 | legal-priorities | 0 | 0 |
| 502 | C09PUS76LG5 | quizzes-tests | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 503 | C09R2QJUDK3 | rfq-exposure-recon | 0 | 0 |
| 504 | C09RTN1AUDB | maystorski-bd | 0 | 0 |
| 505 | C09SKUXMJMU | infra-mm2 | 0 | 0 |
| 506 | C09TH493G4B | yavor_farewell_gathering | 0 | 0 |
| 507 | C09U9AWG360 | onboarding-conversion-improvements | 0 | 0 |
| 508 | C09V7NJ6AT0 | ext-bitstamp-nexo | 0 | 0 |
| 509 | C0A0GBEULJG | nexo-tracking-taxonomy-v2 | 0 | 0 |
| 510 | C0A0VFZ5D6K | ext-nexo-nightfall-poc | 0 | 0 |
| 511 | C0A1BQ4BGCC | eternity-infinity-back-to-usa | 0 | 0 |
| 512 | C0A24ULUB1N | telus-cs-feedback | 0 | 0 |
| 513 | C0A2T8N0G91 | ext-nexo-buenbit-ops | 0 | 0 |
| 514 | C0A3GRJFA05 | ext-buenbit-nexo-escalations | 0 | 0 |
| 515 | C0A403G6BSQ | ai-recruitment | 0 | 0 |
| 516 | C0A56GNR75E | earn-product-comms | 0 | 0 |
| 517 | C0A6VHAMGDV | incentive-engine-dev | 0 | 0 |
| 518 | C0A7V58H4RW | ai-duplicates-06-01-26 | 0 | 0 |
| 519 | C0A8G3M0FFE | sanya-birthday-gift | 0 | 0 |
| 520 | C0A91G9A7DK | ext-nexo-buenbit-pomelo-mc-termination | 0 | 0 |
| 521 | C0A9NHDTGR5 | ext-nexo-buenbit-legal-regulatory-compliance | 0 | 0 |
| 522 | C0A9YB2B3BK | incentive-engine-stakeholders | 0 | 0 |
| 523 | C0AAFKLK76G | nexo-australia | 0 | 0 |
| 524 | C0AAX9X2N14 | bakkt-accounts-status-prd-notifications | 0 | 0 |
| 525 | C0ABMDTJ0MB | buenbut-fiat-hedging | 0 | 0 |
| 526 | C0AC2M68X44 | brokerage-futures-margin-leverage-grouping-framework | 0 | 0 |
| 527 | C0ACKNB3KL5 | ext-nexo-buenbit-uiux | 0 | 0 |
| 528 | C0AD10YS7FD | earn-design | 0 | 0 |
| 529 | C0ADKDHDXCM | testing-mcp-kalin2 | 0 | 0 |
| 530 | C0ADVDG7E15 | earn-tnc-2026-dev | 0 | 0 |
| 531 | C0AE4HS7EJW | us-alerts | 0 | 0 |
| 532 | C0AETNPAR1P | buenbit-training | 0 | 0 |
| 533 | C02Q550AE1H | notabene-nexo | 1 | 365 |
| 534 | C04J5HP96LD | cl-nexo-talos | 0 | 0 |
| 535 | C05L82XR2JH | ext-nexo-sumsub | 0 | 0 |
| 536 | C06J9PBHNTF | nexo-betterstack | 0 | 0 |
| 537 | C084TNY97FY | nexo-critial-alerting | 0 | 0 |
| 538 | C08MUCX7RHN | fireblocks-nexo-restricted | 0 | 0 |
| 539 | C0977ES82BX | fraud-ai-agent-preview-nexo | 0 | 0 |
| 540 | C0A11H1FWAE | vs-markets-crm-notification | 0 | 0 |
| 541 | C07PLMT4ACB | kyc-transliteration-issues | 0 | 0 |
| 542 | C06NM12MWRE | forced-liquidations | 0 | 0 |
| 543 | C06QRULB2VB | omega-alerts | 0 | 0 |
| 544 | C06S69XTX9R | community-teamlds | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 545 | C070MJ0RC86 | regulatory-issues-legal-management | 0 | 0 |
| 546 | C0755NJB8ES | nexo-engineering-infradevops | 0 | 0 |
| 547 | C078JGV13ST | bug-bounty | 0 | 0 |
| 548 | C079NU8F0BC | k3-capital-monitoring | 0 | 0 |
| 549 | C07B23TS5RP | ext-nexo-90kcapital-accounting | 0 | 0 |
| 550 | C07CP7HNUBA | spread-differences-low-pr | 0 | 0 |
| 551 | C07EJ5SV4SJ | nxc-quote-alerts | 0 | 0 |
| 552 | C07GKV2QPK6 | comms-finance | 0 | 0 |
| 553 | C07JVNZ7N1X | team-eternity-internal | 0 | 0 |
| 554 | C07L3RK3TLP | nexocard-fraud-recovery-negative-balance | 0 | 0 |
| 555 | C07MHU64509 | crypto_ramps_ux_discussions | 0 | 0 |
| 556 | C02CAJVGGE7 | basketball | 0 | 0 |
| 557 | C02KNUZH38D | mm-options | 1 | 730 |
| 558 | C02NNE8ACQ6 | rebalancer-alerts | 0 | 0 |
| 559 | C02TXC79VT9 | comms-team | 1 | 365 |
| 560 | C031PC112M9 | cs_management | 1 | 365 |
| 561 | C034GNUAF8S | otc-options | 0 | 0 |
| 562 | C03AXEKCHP0 | security-internal | 0 | 0 |
| 563 | C03DAKUHRMF | legal-retail-sales | 1 | 1095 |
| 564 | C03G4KB65GX | learning-development | 1 | 365 |
| 565 | C03KFQNPFEC | team-chaos-dev | 0 | 0 |
| 566 | C03PACW4J8K | product-kyc-compliance | 1 | 365 |
| 567 | C03RH5BRA4X | product-loyalty | 1 | 730 |
| 568 | C03S8F14N2U | team-eagle-estimations-prs | 0 | 0 |
| 569 | C03TC1ANYA0 | custody-peer-reviews | 0 | 0 |
| 570 | C03UTLD01QC | ops-mm | 0 | 0 |
| 571 | C041U7VS9D2 | unnoficial-accounts | 0 | 0 |
| 572 | C04482LGXG9 | edd-team | 1 | 365 |
| 573 | C045K3LQGF5 | team-retail-trading-errors | 0 | 0 |
| 574 | C047D11MEF4 | new-pairs | 1 | 365 |
| 575 | C049BF762R5 | nexo-risk-tweets | 0 | 0 |
| 576 | C04ATGYSTLN | extended-core | 0 | 0 |
| 577 | C04BGR91Q2U | mft_prod_errors | 0 | 0 |
| 578 | C04DGC7S9JS | pr | 0 | 0 |
| 579 | C04DRF2UW9J | aml-compliance | 1 | 365 |
| 580 | C04EWD4H74H | team-nova-alerts-prod | 0 | 0 |
| 581 | C04GVT6SL9X | legal-research-privileged-and-confidential | 1 | 730 |
| 582 | C04LF9RLSQK | bg-wiki | 0 | 0 |
| 583 | C04PZR8N3PA | bg-legal-claims | 0 | 0 |
| 584 | C04V6LCNH9T | ops-mft | 0 | 0 |
| 585 | C0527BV71NG | team-yavka | 0 | 0 |
| 586 | C054P3JDLAH | team-enigma | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 587 | C057D4MM65A | team-elysium-devs | 0 | 0 |
| 588 | C05CKJCDSCV | van-gogh | 0 | 0 |
| 589 | C05E5NMCVD4 | blockfills-loans | 0 | 0 |
| 590 | C05GXAZ4BPS | datadog-blockchain-alerts | 0 | 0 |
| 591 | C05LN4TEQGY | cross-alerts-prd-infra | 0 | 0 |
| 592 | C05NY2ZJWFR | exposure-monitoring | 0 | 0 |
| 593 | C05RG5B251B | viban-corporate-alerts | 0 | 0 |
| 594 | C05V95CJ527 | platform-alerts-verify | 0 | 0 |
| 595 | C061XPKCG6Q | cko-errors-handling | 0 | 0 |
| 596 | C064SN1EM4P | nexo-futures-exchange-errors | 0 | 0 |
| 597 | C06710T3UHF | platform-white-label | 1 | 365 |
| 598 | C0696V8JP3P | uk | 1 | 365 |
| 599 | C06DE99EPDG | legal-teamwork-privileged-and-confidential | 1 | 730 |
| 600 | C06FLTUM8R1 | nexo-thetie | 0 | 0 |
| 601 | C06KTKNDJA1 | ambassadors | 0 | 0 |
| 602 | C07TF8181QD | ultron-staging-alerts | 0 | 0 |
| 603 | C08064F5QG0 | payment-gateway | 0 | 0 |
| 604 | C0819B8C11U | bi-ai | 0 | 0 |
| 605 | C082A578YS3 | seychelles | 0 | 0 |
| 606 | C082XSLH97E | bank-team-devs | 0 | 0 |
| 607 | C083MP47PJL | agentforce-test | 0 | 0 |
| 608 | C084T3NSY03 | shano | 0 | 0 |
| 609 | C087NEGEBRS | funding-harvester-errors | 0 | 0 |
| 610 | C0891NSRRL7 | ext-nexo-amberdata | 0 | 0 |
| 611 | C08AF790B6X | pm-tool-working-group | 0 | 0 |
| 612 | C08B1N4SQ2Y | k3-capital | 0 | 0 |
| 613 | C08BUPULW67 | k3-newsfeed | 0 | 0 |
| 614 | C08CZMYREES | 3rd-party-payments-dev | 0 | 0 |
| 615 | C08EZ76LV2P | team-void-alerts | 0 | 0 |
| 616 | C08H51ZQ17Z | ext-agentforce | 0 | 0 |
| 617 | C08JTM39KK8 | book-a-call-form-rebuild | 0 | 0 |
| 618 | C08M0R296E9 | futures-api-tests-staging | 0 | 0 |
| 619 | C08MVFFBPR8 | blockchain-duty-channel | 0 | 0 |
| 620 | C08PGEA6BCM | insider_threat_program | 0 | 0 |
| 621 | C08RJGQSYDD | blockchain-gang-sport-challenge | 0 | 0 |
| 622 | C08SEFR7KS7 | ext-nexo-centroid-dev | 0 | 0 |
| 623 | C08TC2W61KR | metatrader-alerts-staging | 0 | 0 |
| 624 | C08UF44L804 | sports-hospitality | 0 | 0 |
| 625 | C08V6BBQCCS | ai-process-alerts | 0 | 0 |
| 626 | C090V2SG2HK | wg-infra-dr | 0 | 0 |
| 627 | C091J0X9XT3 | platfrom-admin-migration | 0 | 0 |
| 628 | C092H749080 | cs-seniors | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 629 | C0938PRCDPZ | legal-acquisitions | 0 | 0 |
| 630 | C094089B3EV | metatrader-transfers-alerts | 0 | 0 |
| 631 | C094P3DH9L6 | docusign-corporate-account | 0 | 0 |
| 632 | C095UQ6EM29 | switching-jurisdictions | 0 | 0 |
| 633 | C0969VATUUU | ai-qa-client-care | 0 | 0 |
| 634 | C096QGCMDEG | test-channel-temp | 0 | 0 |
| 635 | C096Y989C8L | nexo-championship-aberdeen | 0 | 0 |
| 636 | C0989D97ZDL | nexo-us-project | 0 | 0 |
| 637 | C099SKGQ61K | nexo-alterya-alerts-bot | 0 | 0 |
| 638 | C09B0BLA1PH | handover | 0 | 0 |
| 639 | C09BMA4AKJA | ai-team | 0 | 0 |
| 640 | C09C6AA223X | nexo-library | 0 | 0 |
| 641 | C09D9HSMV9T | fcc-team-building-2025 | 0 | 0 |
| 642 | C09EX6WCEDP | edd_rfi_notifications | 0 | 0 |
| 643 | C09FWGHSDQD | ext-nexo-nuvei | 0 | 0 |
| 644 | C09HJJSSPF1 | team-building-rila-2025 | 0 | 0 |
| 645 | C09HXAL1Q3A | exchange-pricing-tests | 0 | 0 |
| 646 | C09JERJDNB1 | mfa-endpoints-migration | 0 | 0 |
| 647 | C09KEEZ7V7H | prospecting-engine | 0 | 0 |
| 648 | C09L8G240R3 | infra-cicdv2-onboarding | 0 | 0 |
| 649 | C09M0ARB69L | bank-team | 0 | 0 |
| 650 | C09NHFDR8MD | lithuania-to-poland-entity-change | 0 | 0 |
| 651 | C09PA7G9S0N | dac8 | 0 | 0 |
| 652 | C09QG0N3UCC | digital-experience | 0 | 0 |
| 653 | C09R966530T | cycode-alerts | 0 | 0 |
| 654 | C09S2QELGUC | direct-comms | 0 | 0 |
| 655 | C09SU3XE7JR | xrp_temp | 0 | 0 |
| 656 | C09TLKU9YQ6 | talent-campaign | 0 | 0 |
| 657 | C09ULDUQR44 | channel-validator | 0 | 0 |
| 658 | C09VAM7GTPX | ext-nexo-buenbit-dev | 0 | 0 |
| 659 | C0A0QQ9A08J | sonya-birthday | 0 | 0 |
| 660 | C0A0WQH5YP4 | client-team-leadership | 0 | 0 |
| 661 | C0A1VFSMFNC | dani-velez-childbirth | 0 | 0 |
| 662 | C0A2GH159B9 | ext-nexo-buenbit-finance | 0 | 0 |
| 663 | C0A300CJYTC | ext-nexo-buenbit-news | 0 | 0 |
| 664 | C0A3T2SRT3N | nexo-card-sales-ops | 0 | 0 |
| 665 | C0A477HF599 | deni-baby-welcome-gift | 0 | 0 |
| 666 | C0A5VEM03NU | account-risk | 0 | 0 |
| 667 | C0A78U0KAMC | ext-nexo-buenbit-payments | 0 | 0 |
| 668 | C0A83TH9SEM | platform-defi-wallet | 0 | 0 |
| 669 | C0A8QF66A4U | rewards-bi-discuss | 0 | 0 |
| 670 | C0A95J5S4EN | marketing-argentina | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 671 | C0A9R0U075W | ext-nexo-buenbit-legal | 0 | 0 |
| 672 | C0AA20MTZ9C | ext-nexo-buenbit-legal-employment | 0 | 0 |
| 673 | C0AAHDF7P54 | bakkt-cert-oncall | 0 | 0 |
| 674 | C0ABCKA8ZSM | channel-test | 0 | 0 |
| 675 | C0ABTJ11NAX | exchanges-api-changes-news | 0 | 0 |
| 676 | C0ACB840A6S | datadog-rum-session-replay | 0 | 0 |
| 677 | C0ACQ2JAUTZ | niki-andreev-bday | 0 | 0 |
| 678 | C0AD3BRUY93 | ext-nexo-phishingbox | 0 | 0 |
| 679 | C0ADQ5U7B18 | kalin-mcp-3 | 0 | 0 |
| 680 | C0ADZFGTYLU | infrasec-compliance | 0 | 0 |
| 681 | C0AEDC9JLBC | mw-ozerk-alerts | 0 | 0 |
| 682 | CPGL7SH2R | bcb-nexo | 0 | 0 |
| 683 | C03DCKCNGD8 | bcb-nexo-operations | 0 | 0 |
| 684 | C04QJA2EMNF | ext-openpayd-nexo-tech | 1 | 365 |
| 685 | C065U474K5M | nexo-equals-ops | 0 | 0 |
| 686 | C07C6RF4YGP | ext-wiz-nexo | 0 | 0 |
| 687 | C08DD11F5DF | ext-nexo-blockaid | 0 | 0 |
| 688 | C0907R2NZ5W | copper-nexo2126 | 0 | 0 |
| 689 | C09KVD32JBA | ext-bakkt-nexo | 1 | 365 |
| 690 | C0A4T6WG1RP | ext-bakkt-nexo-opscompliance | 0 | 0 |
| 691 | GBUR2HZCN | card | 1 | 365 |
| 692 | CDTC0U03F | pltfrm-sys-errs-sb | 0 | 0 |
| 693 | GHWR0KRFG | competition-discuss | 0 | 0 |
| 694 | CN32YLZ1B | pltfrm-sys-errs | 1 | 365 |
| 695 | GQKELFGC9 | memes_and_shits | 0 | 0 |
| 696 | G011Y7YV03W | social-media-support | 0 | 0 |
| 697 | G018EHW33GD | protos | 0 | 0 |
| 698 | G01C1GP2L57 | front-end | 0 | 0 |
| 699 | G01FFEQEFD0 | miscomms | 0 | 0 |
| 700 | G01K1NS7LTY | 3-pltfrm-fiatx-errs | 0 | 0 |
| 701 | G01Q1FY6X7F | recruitment | 0 | 0 |
| 702 | C01SPMW2C1H | am-discussions | 0 | 0 |
| 703 | C021QN9RPAR | meltwater-notifications | 0 | 0 |
| 704 | C023MAKAEKU | team-spirit | 0 | 0 |
| 705 | C027FGURL5R | bgcap-alerts | 0 | 0 |
| 706 | C02BYDG1PPU | office-vaptzarov | 0 | 0 |
| 707 | C02EVG3SBT7 | audit-armanino | 0 | 0 |
| 708 | C02KVMZSBL6 | ops-finance | 1 | 365 |
| 709 | C02PBNJ3BKR | exchange-status-monitor | 0 | 0 |
| 710 | C02UPEYPGAY | team-argus | 0 | 0 |
| 711 | C03216DT6TX | sport-activities | 0 | 0 |
| 712 | C038HAWCJP4 | data-alerts-production | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 713 | C03BN1ZF3KM | abuse-reporting | 0 | 0 |
| 714 | C03FA9UBXRV | market-making-errors | 0 | 0 |
| 715 | C03HDBT2ZLP | kyc-supervisors | 1 | 365 |
| 716 | C03LGLL9TND | team-eagle | 0 | 0 |
| 717 | C03PQAATU1E | closed-accounts-automated-test | 0 | 0 |
| 718 | C03RUUEAF36 | corp-onb-team | 1 | 365 |
| 719 | C03SHADS8TD | nexopro-support | 1 | 365 |
| 720 | C03TXQA0U31 | nexopro-ops | 0 | 0 |
| 721 | C03V5KKFEHF | legal-caselaw-updates | 1 | 730 |
| 722 | C041YBNRCAD | reddit-posts | 0 | 0 |
| 723 | C044TGQ9L73 | risk-daily-questions | 0 | 0 |
| 724 | C046M887344 | market-making-grafana-alerts | 0 | 0 |
| 725 | C047LM6MFJQ | rebalancer-mm | 0 | 0 |
| 726 | C04A42YLQAD | admin_promote_demote_policy | 0 | 0 |
| 727 | C04AZJ6QJG2 | product-exchange | 0 | 0 |
| 728 | C04BW5DL2DS | ramps-engineering | 0 | 0 |
| 729 | C04DKJCKQJJ | aml-olga-questions | 1 | 365 |
| 730 | C04ECLYRBRN | otc-trading | 0 | 0 |
| 731 | C04FBE3PY01 | cs_daily_updates | 1 | 365 |
| 732 | C04JVHWLXS9 | wiki | 0 | 0 |
| 733 | C04N4C3B734 | gb-processes-errors | 0 | 0 |
| 734 | C04QVP1V345 | ext-nexo-meltwater | 0 | 0 |
| 735 | C05069H2BS6 | fcc-qc-team | 0 | 0 |
| 736 | C0537U1B4F3 | datadog-platform-alert-staging | 0 | 0 |
| 737 | C055DN7QXCK | department-division-update | 0 | 0 |
| 738 | C059P3SQ01H | ext-nexo-coinhako-3589 | 0 | 0 |
| 739 | C05D2P5PC77 | watch-tower | 0 | 0 |
| 740 | C05FD0CBXK7 | salesforce-devops | 0 | 0 |
| 741 | C05JPTNUUCC | kyc-integrations | 1 | 730 |
| 742 | C05MMK1JNPL | product-futures | 0 | 0 |
| 743 | C05QD4CEZ5L | invisible-users | 0 | 0 |
| 744 | C05S8EE9E8L | mm-reports | 0 | 0 |
| 745 | C060TTURE9H | bi-internal | 0 | 0 |
| 746 | C063RG01MR9 | team-void-devs-only | 0 | 0 |
| 747 | C065QJ2591B | team-accounts-stg-notifications | 0 | 0 |
| 748 | C067D6A1FB5 | accounting | 0 | 0 |
| 749 | C06A6DS9KGA | terms-and-conditions | 0 | 0 |
| 750 | C06DX8E8XJN | brokerage-trading-internalisation | 0 | 0 |
| 751 | C06HMH57F34 | metaloteka | 0 | 0 |
| 752 | C06LK269P7A | marketing-intelligence | 0 | 0 |
| 753 | C07QWQLRJ7Q | hnwi-structured-products-testing | 0 | 0 |
| 754 | C07RBA93XQQ | kyb-integrations | 1 | 730 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 755 | C07USDDD68L | ultron-prod-alerts | 0 | 0 |
| 756 | C080FH1AY3Z | omega-notifications | 0 | 0 |
| 757 | C081FPJPL31 | ops-defi-channel | 0 | 0 |
| 758 | C082H4L3WNP | headshot | 0 | 0 |
| 759 | C0835K67PUM | nexo-token | 0 | 0 |
| 760 | C083UG2MR7D | nexus-alerts | 0 | 0 |
| 761 | C085UDS5J5C | testing-automations-drago | 0 | 0 |
| 762 | C088A57NRU5 | ai-churn-prediction | 0 | 0 |
| 763 | C089DNHGMBM | poland-vs | 0 | 0 |
| 764 | C08ALNFUGG3 | ext-nexo-escape | 0 | 0 |
| 765 | C08BKSX9WCV | ext-nexo-tiktokads-bytedance | 0 | 0 |
| 766 | C08CNKQ38JV | executive-core | 0 | 0 |
| 767 | C08DL5T8BB9 | project-tx-envelopes | 0 | 0 |
| 768 | C08FPKMTRH7 | ach-failed-transaction | 0 | 0 |
| 769 | C08J3S4FB7E | possible-ato-details-change-alerts | 0 | 0 |
| 770 | C08KE32MC9E | frontend-teambuilding | 0 | 0 |
| 771 | C08M9R9BEPN | infinity-basic-flow-re-verification | 0 | 0 |
| 772 | C08NNS0UXV1 | mirror-d | 0 | 0 |
| 773 | C08QLF7SQM9 | photos | 0 | 0 |
| 774 | C08RW76AAKA | teams-on-shifts | 0 | 0 |
| 775 | C08SGH0QRB8 | sbold | 0 | 0 |
| 776 | C08TWFKPHDH | team-liquidations | 0 | 0 |
| 777 | C08UP6MAVDX | ext-nexo-wasserman | 0 | 0 |
| 778 | C090B4HLFPC | metatrader-transfers-staging | 0 | 0 |
| 779 | C0913GJCY0H | ltv-framework-service | 0 | 0 |
| 780 | C091UNX8BTL | petar-org-teambuilding | 0 | 0 |
| 781 | C092X54C7RB | genesis-scottish-open | 0 | 0 |
| 782 | C093SDGRZTK | it-team-desktop | 0 | 0 |
| 783 | C09498YKZTJ | metatrader-transfers-alerts-staging | 0 | 0 |
| 784 | C094ZSVGDD5 | microsurveys-development | 0 | 0 |
| 785 | C095XEK5T0C | cs-teambuilding-prep | 0 | 0 |
| 786 | C096C5QBLG5 | vaults-development | 0 | 0 |
| 787 | C096U7WA77X | golf-hub | 0 | 0 |
| 788 | C097D3CP96C | alerts_ongoing_cases | 0 | 0 |
| 789 | C098R2EMS79 | project-xyz | 0 | 0 |
| 790 | C09A9UV6604 | sonar-alerts | 0 | 0 |
| 791 | C09B6KV3UPL | identity-account-infosec | 0 | 0 |
| 792 | C09BYHPUA92 | mass-messages-automation-pnc | 0 | 0 |
| 793 | C09D21YUUPN | nexo-accounting-data | 0 | 0 |
| 794 | C09DY5LKR7T | nexo-engineering-infrasecops | 0 | 0 |
| 795 | C09F7F83A0P | reputation | 0 | 0 |
| 796 | C09GEF3MCVD | admin-transactions-alerts | 1 | 365 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 797 | C09HM00PFGW | release-party-accounts | 0 | 0 |
| 798 | C09J6FG60PM | corporate_clients_strategy | 0 | 0 |
| 799 | C09JWE6D5FU | geri-bd | 0 | 0 |
| 800 | C09KQTXE7LL | elevate | 0 | 0 |
| 801 | C09LN5FRM6K | ridy | 0 | 0 |
| 802 | C09MHJ38AC9 | georgia-operational | 0 | 0 |
| 803 | C09NT741A1W | zic-test-group | 0 | 0 |
| 804 | C09PFQY5SR2 | mass-messages-automation-infosec | 0 | 0 |
| 805 | C09R02HGQAE | nexo-online-presence-working-group | 0 | 0 |
| 806 | C09RR7FHP8F | lacar-dev | 0 | 0 |
| 807 | C09SD42KMA6 | missed-client-communication-remediation | 0 | 0 |
| 808 | C09SY2X7XNW | lacar-releases | 0 | 0 |
| 809 | C09U5FNTYF3 | sangria-acquisition | 0 | 0 |
| 810 | C09UZMRJE3W | nexo-accounting-data-errors | 0 | 0 |
| 811 | C0A099D4C9K | cyvers_alerts | 0 | 0 |
| 812 | C0A0ULLPEUC | kalin-newborn-present | 0 | 0 |
| 813 | C0A16H7NL5B | robert-koen-birthday | 0 | 0 |
| 814 | C0A21HH7JHH | tango-engineering | 0 | 0 |
| 815 | C0A2RGDGB99 | critical-and-important-vendors-monitoring | 0 | 0 |
| 816 | C0A34LBLEMP | ai-code-review | 0 | 0 |
| 817 | C0A3ZGYASM9 | rd-ronnie | 0 | 0 |
| 818 | C0A4K63NZ09 | ext-nexo-buenbit-infosec | 0 | 0 |
| 819 | C0A6RSNC82J | team-stealth | 0 | 0 |
| 820 | C0A7MPAULRF | affiliate-portal-stakeholders | 0 | 0 |
| 821 | C0A8BSH6WRK | ext-nexo-moloco | 0 | 0 |
| 822 | C0A90FFR85S | february-bday | 0 | 0 |
| 823 | C0A99TEEHBR | bi-lm | 0 | 0 |
| 824 | C0A9XE0QACC | rd-magi-tedi-svetlio | 0 | 0 |
| 825 | C0AA601KDN0 | earn-bi-discuss | 0 | 0 |
| 826 | C0AAQFC74CA | us-weekend-party | 0 | 0 |
| 827 | C0ABJGJA8R5 | ext-buenbit-legal-management | 0 | 0 |
| 828 | C0ABXS2MPHD | infinity-argentina-ramps-kyc | 0 | 0 |
| 829 | C0ACF0U1HGF | zanov-bebe | 0 | 0 |
| 830 | C0ACWQTTLTG | am-insights | 0 | 0 |
| 831 | C0ADF42MGH4 | bb-migration-tracking | 0 | 0 |
| 832 | C0ADUFXFR4N | ext-nexo-buenbit-socials | 0 | 0 |
| 833 | C0AE47NECF9 | ext-nexo-lumia | 0 | 0 |
| 834 | C0AEHB0P4SY | executive-alignment-forum | 0 | 0 |
| 835 | C01KLU0HUAV | nexo-vertodigital-analytics | 1 | 365 |
| 836 | C0434GCMA8K | ext-nexo-openpayd | 0 | 0 |
| 837 | C05JEPMLZNJ | nexo-integration-noto | 0 | 0 |
| 838 | C06FCKEMNKC | ext-nexo-sumsub-support | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 839 | C07LY9YPCRZ | nexo-hrp | 0 | 0 |
| 840 | C08LUSAR07L | nexofraud-cyvers | 0 | 0 |
| 841 | C0916HJ4QP4 | nexo-cloudflare | 0 | 0 |
| 842 | C09T2H4QRNG | ext-nexo-sublime-poc | 0 | 0 |
| 843 | C06P7MVMHUM | datadog-blockchain-alerts-infra | 0 | 0 |
| 844 | C06QS71FM2B | trading-trivy-scan-reports | 0 | 0 |
| 845 | C06S6DEA64R | nexo-cloudoffice | 0 | 0 |
| 846 | C071B4CMLLR | bitso_nexo | 0 | 0 |
| 847 | C0759HB7A3X | ext-nexo-atlas-pm | 1 | 365 |
| 848 | C078KM5AVGW | thanos-staging-alerts | 0 | 0 |
| 849 | C079VAJP8KU | infra-finops | 0 | 0 |
| 850 | C07B6KSFG0G | thanos-spam | 0 | 0 |
| 851 | C07CT8Q69UN | ultron-notifications | 0 | 0 |
| 852 | C07EUETEMPB | positions | 0 | 0 |
| 853 | C07HCT5FNJC | aml-fraud-synch | 0 | 0 |
| 854 | C07K2V31XDX | infra-finops-notifications | 0 | 0 |
| 855 | C07LQEJQDJA | otc-desk-executions | 1 | 365 |
| 856 | C07MPC44U5B | fincore-negative-scenarios | 0 | 0 |
| 857 | GBRQC6X8Q | product | 1 | 730 |
| 858 | CDBC8DUCX | payments | 0 | 0 |
| 859 | GGZMM2SKH | jira-marketing | 0 | 0 |
| 860 | GMRAQFMHB | peer-reviews | 0 | 0 |
| 861 | GP8H5N2MT | pltfrm-kyt-logs-sb | 0 | 0 |
| 862 | G010BGHJ2JH | 3-card-block-reorder | 1 | 365 |
| 863 | G0169MNSZR9 | alpha_team | 1 | 365 |
| 864 | G01BRNKF7K4 | silvi-and-ops | 1 | 1000 |
| 865 | C01EH3MNHFX | direct | 1 | 365 |
| 866 | C01HLQ5ANGL | alpha-notifications | 0 | 0 |
| 867 | G01P18V4W2K | operations-team | 0 | 0 |
| 868 | C01S39JKL5N | alerts-ops-monitoring | 0 | 0 |
| 869 | C01VCMQS7DF | trading_dev_fun | 0 | 0 |
| 870 | C07P50C8CHY | authentication-alerts | 0 | 0 |
| 871 | C023X3B7GAE | cs_supervisors | 1 | 365 |
| 872 | C027JUZNDFT | legal-and-compliance | 1 | 365 |
| 873 | C07QGHC35HN | platform-trivy | 0 | 0 |
| 874 | C028HNQP933 | comms-legal | 0 | 0 |
| 875 | C028WACHU5B | salesforce_testing | 1 | 365 |
| 876 | C02FKDKJW2Y | manual-internal-txns | 1 | 730 |
| 877 | C02M4PZ2QAW | finance-n-payments | 0 | 0 |
| 878 | C02QG8B31S4 | financial-operations | 1 | 365 |
| 879 | C02UZQWQ1J5 | team-elysium | 0 | 0 |
| 880 | C032BUMACNS | support-center | 1 | 365 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 881 | C039QEF2B0S | security-announcements | 0 | 0 |
| 882 | C03BP63CEPQ | primerisk_ops | 0 | 0 |
| 883 | C03FBCEGDCZ | operational-sync | 0 | 0 |
| 884 | C03HMGCRQG6 | nova | 1 | 365 |
| 885 | C03MSB2526T | lnd-internal | 1 | 730 |
| 886 | C03Q2K2S9GW | card-outside-eea-or-higher-limits | 1 | 365 |
| 887 | C03S1S1MB5E | team-void-devs | 0 | 0 |
| 888 | C03SHE67JP3 | team-storm-dev | 0 | 0 |
| 889 | C03TY1JL90X | workplace-x | 0 | 0 |
| 890 | C03V9GJ5HNC | nexdp-errors | 0 | 0 |
| 891 | C04207DUQUB | nexo-exchange-prod-errors | 0 | 0 |
| 892 | C044TH3GJ8Z | kyc-daily-questions | 0 | 0 |
| 893 | C046Q8P4BUP | management-custody | 0 | 0 |
| 894 | C0484CKB87M | sf-bot-updating | 1 | 365 |
| 895 | C04A86TN7Q9 | hft-mm | 0 | 0 |
| 896 | C04B229B80L | product-earn | 0 | 0 |
| 897 | C04CJUM5DTJ | crypto-ramps-ops | 1 | 365 |
| 898 | C04DL3AAZKP | legal-claims-privileged-and-confidential | 1 | 1825 |
| 899 | C04ECNEMBC0 | focus-group | 0 | 0 |
| 900 | C04FF7LH9KP | media-buying | 1 | 1095 |
| 901 | C04K0EGVBNZ | kyt-alerts-restricted | 0 | 0 |
| 902 | C04N6B8HUG7 | options-trading | 0 | 0 |
| 903 | C04R1KZRYNR | tbv-monte-carlo | 0 | 0 |
| 904 | C050LCPB1L2 | trading-devops-alerts | 0 | 0 |
| 905 | C053H212CMV | trading-ems | 0 | 0 |
| 906 | C055G3JD3L4 | blockchain-devops | 0 | 0 |
| 907 | C05A3JJ86RM | ext-nexo-lightspark | 0 | 0 |
| 908 | C05DAEC9PFU | nexo-circulating-supply | 1 | 365 |
| 909 | C05FK4Z8562 | da-vinci | 0 | 0 |
| 910 | C05KYAAM02X | cross-alerts-stg-app | 0 | 0 |
| 911 | C05MPH5PDL3 | aia | 0 | 0 |
| 912 | C05QDG0MJ6S | ny-interest-fuck-up | 0 | 0 |
| 913 | C05SABCHZAS | sigma | 0 | 0 |
| 914 | C0619ST1DKM | sift-internal-ops | 0 | 0 |
| 915 | C063XMW68NS | regulatory-strategy | 0 | 0 |
| 916 | C066696DKQ9 | futures-monitoring-discussions | 0 | 0 |
| 917 | C067E5N352P | exchange-card | 0 | 0 |
| 918 | C06B6HKBM6V | lunch-orders-compliance | 0 | 0 |
| 919 | C06DXUXE7PV | kyc-verification-issues | 0 | 0 |
| 920 | C06JH5MHEJK | squash-team | 0 | 0 |
| 921 | C06LRP87XM3 | am-auto-test | 0 | 0 |
| 922 | C07R3B7FUMN | l2-application-reviews | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 923 | C07U4CPV0RX | tether | 0 | 0 |
| 924 | C080977CKK8 | brokerage-sofia | 0 | 0 |
| 925 | C081AGK78HL | brokerage-data-notifications | 0 | 0 |
| 926 | C082AHX602J | client-trading-alerts | 0 | 0 |
| 927 | C082Y9DTH7E | kyc-data-issues | 0 | 0 |
| 928 | C083NRRUXS4 | exchange-markets | 0 | 0 |
| 929 | C084Z92DT4K | trading-workgroup-rds | 0 | 0 |
| 930 | C0882BWLGJC | разходки-в-планини | 0 | 0 |
| 931 | C08976TCVBQ | australia | 0 | 0 |
| 932 | C08AJV95HD5 | ext-nexo-alterya | 0 | 0 |
| 933 | C08B5E4996E | bank-leadership | 0 | 0 |
| 934 | C08C2D8EG11 | production-devops-alerts | 0 | 0 |
| 935 | C08DHRYF8EM | team-kiro | 0 | 0 |
| 936 | C08EZ7JQG4W | team-void-alerts-dev | 0 | 0 |
| 937 | C08H9MME9EG | nexo-ai-hub | 0 | 0 |
| 938 | C08JWA5QMCN | contracts | 0 | 0 |
| 939 | C08M54SG6NT | legal-sponsorships | 0 | 0 |
| 940 | C08MVKCDGTA | eternity-push-users-to-google-authenticator | 0 | 0 |
| 941 | C08PN1L51GD | nexo-cyvers-alerts-bot | 0 | 0 |
| 942 | C08RKH6QLLQ | ext-nexo-eviden | 0 | 0 |
| 943 | C08SFCH02EM | money2020-amsterdam-2025 | 0 | 0 |
| 944 | C08TPGDA1S4 | alpha-bank-refactoring | 0 | 0 |
| 945 | C08UK5N6LUS | wl-release-me | 0 | 0 |
| 946 | C0902JGG8FN | ai-bi-real-time-monitoring | 0 | 0 |
| 947 | C090VLB7QLF | blockchain-vendors-assessment | 0 | 0 |
| 948 | C091J9VD7PT | solana-token-transactions-warning | 0 | 0 |
| 949 | C092L0G0ET1 | finrax-acquisition | 0 | 0 |
| 950 | C093L4CC2HM | eternity-improve-push-notification-opt-in_a-b-test | 0 | 0 |
| 951 | C0942UKQLUW | fb-ops-risk | 0 | 0 |
| 952 | C094V85ARF0 | usa | 0 | 0 |
| 953 | C095UQ9CRUM | ab-push-notification-opt-in | 0 | 0 |
| 954 | C096BPNTF5L | kraken | 0 | 0 |
| 955 | C096QSZT1NX | am_campaigns | 0 | 0 |
| 956 | C09717J4BGW | options-allocation-alerts | 0 | 0 |
| 957 | C098F0M144T | ext-tennisoz-nexo-orsen | 0 | 0 |
| 958 | C099ZG4UD2R | betfred-british-masters-2025 | 0 | 0 |
| 959 | C09B3NP5T4K | demand-automation-test | 0 | 0 |
| 960 | C09BQ8M1EG4 | testbirds-testing | 0 | 0 |
| 961 | C09CUHK7JDT | n8n-playground | 0 | 0 |
| 962 | C09DAC69YF4 | ext_coinpaprika_nexo | 0 | 0 |
| 963 | C09F4UJSQQM | socialgpt | 0 | 0 |
| 964 | C09G10PSY68 | nexo-us-setup | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 965 | C09HK7XHDPX | lord-of-borkata-bd | 0 | 0 |
| 966 | C09J1BBANNA | rali-bday | 0 | 0 |
| 967 | C09JHLYR1H7 | regional-earn-development | 0 | 0 |
| 968 | C09KJ0RFMA8 | lending | 0 | 0 |
| 969 | C09LEH3G82C | nexo-us-dev | 0 | 0 |
| 970 | C09M1LCUJ6S | currency-stakeholders | 0 | 0 |
| 971 | C09NHUGH5GC | onboarding-working-group | 0 | 0 |
| 972 | C09PACJQ5TR | ext-nexo-ripple | 0 | 0 |
| 973 | C09QN7E0DSN | derivs-trading-logs | 0 | 0 |
| 974 | C09RJK1TANM | boyan-gift | 0 | 0 |
| 975 | C09S3RPRZCK | card-dipocket-applepay | 0 | 0 |
| 976 | C09SVJ4GB0C | ext-nexo-telus | 0 | 0 |
| 977 | C09TS3P57HA | russell-goodwin | 0 | 0 |
| 978 | C09UMMAGKAM | admin-nexocard-cashback-config-alerts | 0 | 0 |
| 979 | C0A021JL7D2 | compliance-business-development | 0 | 0 |
| 980 | C0A0QURGC0G | nexo-engineering-infradevops-core | 0 | 0 |
| 981 | C0A11SQ08RE | pnc-facility | 0 | 0 |
| 982 | C0A1XLYTH3N | k3-engineering | 0 | 0 |
| 983 | C0A2J7HK7F1 | ext-nexo-framesecurity-poc | 0 | 0 |
| 984 | C0A315ZD5A7 | ext-nexo-buenbit-pc | 0 | 0 |
| 985 | C0A3WCEKHGW | ext-nexo-buenbit-reports | 0 | 0 |
| 986 | C0A49H1UFFF | earn-crawler | 0 | 0 |
| 987 | C0A6CD6DE7R | ai-all-stars | 0 | 0 |
| 988 | C0A7D6RME5P | roskata-bd | 0 | 0 |
| 989 | C0A851W1T8A | ext-nexo-buenbit-exchange-dev | 0 | 0 |
| 990 | C0A8RBXKDNY | sap-requests | 0 | 0 |
| 991 | C0A98B7455W | socialgpt-dev | 0 | 0 |
| 992 | C0A9R7WSSRG | infinity-geolocation-poa | 0 | 0 |
| 993 | C0AA41KLGTC | ext-nexo-buenbit-legal-tax | 0 | 0 |
| 994 | C0AAJMFG9DY | mcp-squad | 0 | 0 |
| 995 | C0ABDJ653AL | android-store-compliance | 0 | 0 |
| 996 | C0ABW13RJ21 | nexo-card-design | 0 | 0 |
| 997 | C0ACBM7LHFS | ext-nexo-buenbit-argentina-ramps | 0 | 0 |
| 998 | C0ACT8XLF1P | roskata-birthday | 0 | 0 |
| 999 | C0AD7J7ES9W | us-2m-deposits-ux | 0 | 0 |
| 1000 | C0ADRTVQ21W | infinity-web-basic-conversion | 0 | 0 |
| 1001 | C0ADZQ4UDJL | yana-angelova-bday | 0 | 0 |
| 1002 | C0AEDP8363V | mica-partnerships | 0 | 0 |
| 1003 | C010U2BPM7B | fireblocks-nexo-api | 0 | 0 |
| 1004 | C03JDCW8QSV | pm81-nexo | 0 | 0 |
| 1005 | C055H6TGXFW | ext-nexo-seon | 0 | 0 |
| 1006 | C066M0WBM99 | nexo-koinly-v2 | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 1007 | C07C8C5BNQ6 | nexo-cockroachdb | 0 | 0 |
| 1008 | C08K0Q4UGDV | ext-nexo-metalbear-mirrord | 0 | 0 |
| 1009 | C090LMNJQUQ | ext-nexo-blockpi | 0 | 0 |
| 1010 | C09LRAUKTKP | external-openpayd-digital-nexo | 0 | 0 |
| 1011 | C0A53LFAQSU | ext-bakkt-nexo-luna-mkt | 0 | 0 |
| 1012 | C06N479QDEH | supervisor_discuss | 0 | 0 |
| 1013 | C06PENBGBMF | nexo-mc-collaboration-bg | 1 | 365 |
| 1014 | C06R300HDMW | team-pegasus | 0 | 0 |
| 1015 | C06S77A699R | mc-automations-alerts | 0 | 0 |
| 1016 | C073LGX72GL | product-onboarding-program | 0 | 0 |
| 1017 | C076WT0T2TU | web-internal | 1 | 365 |
| 1018 | C078MCGQSLQ | status-page | 0 | 0 |
| 1019 | C07AEUQ4WCV | thanos-releases | 0 | 0 |
| 1020 | C07BKFU6UV6 | rfx-ops | 0 | 0 |
| 1021 | C07CXGWV8FN | blockchain-finance-data | 0 | 0 |
| 1022 | C07FDJ3US0Y | ext-nexo-zenus-card | 0 | 0 |
| 1023 | C07HHE8APV0 | kyt-alerts-restricted-sb | 0 | 0 |
| 1024 | C07KCASE6PJ | team-harmony-stakeholders | 0 | 0 |
| 1025 | C07M4QF9H9Q | wallet_redesign_working_group | 0 | 0 |
| 1026 | C07MRT51SGK | nova-product | 0 | 0 |
| 1027 | C07NL5P753J | legal-dubai-privileged-and-confidential | 1 | 730 |
| 1028 | CCB59T0NM | reading | 1 | 1825 |
| 1029 | GE2PF770R | simweb | 0 | 0 |
| 1030 | GJ6204GF7 | adwords | 0 | 0 |
| 1031 | GN91HUK9S | 2fa_disable | 1 | 365 |
| 1032 | GR5NN58EA | compl_and_payments | 0 | 0 |
| 1033 | G012LTHC0VB | omega | 0 | 0 |
| 1034 | C018MBWJCJW | trading_dev_notifications | 0 | 0 |
| 1035 | G01C85W9GHJ | payments-updates | 1 | 1095 |
| 1036 | G01FH4XFED6 | payments-daily | 0 | 0 |
| 1037 | G01KA2P4JCF | quality_assessment_team | 1 | 365 |
| 1038 | G01Q6545XFZ | new-assets | 1 | 365 |
| 1039 | C01T6Q7QMNV | sales-compliance | 0 | 0 |
| 1040 | C021XK7M68P | slack-2-salesforce-6106 | 0 | 0 |
| 1041 | C023B177KT9 | infosec-news | 0 | 0 |
| 1042 | C0272NY519B | tom-and-ops | 1 | 365 |
| 1043 | C02A089C2KD | infosec | 0 | 0 |
| 1044 | C02BEBS22P9 | architecture-team | 0 | 0 |
| 1045 | C02BU2XPLSW | blockchain-universe | 0 | 0 |
| 1046 | C02EE4WJ2SU | affiliate | 0 | 0 |
| 1047 | C02KR9M038T | web | 1 | 365 |
| 1048 | C02P671G945 | aml-olga-15k-reporting | 1 | 365 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 1049 | C02UE2ECB7F | ux-discussions | 1 | 365 |
| 1050 | C0320UBJMGU | cs-compliance | 1 | 365 |
| 1051 | C03792RSNMP | office-mplaza | 0 | 0 |
| 1052 | C03BAJ8T72M | prime-whale-watch | 0 | 0 |
| 1053 | C03ETM0QAP8 | content | 0 | 0 |
| 1054 | C03GJDGF3F1 | sf-operation-topics | 1 | 365 |
| 1055 | C03LFCRQ908 | tls | 0 | 0 |
| 1056 | C03PE5WP18C | terminations-and-maternity | 0 | 0 |
| 1057 | C03RS2M72ES | cs-marketing | 0 | 0 |
| 1058 | C03SB3MSYD8 | invisible-notifications | 0 | 0 |
| 1059 | C03TP55SC4A | platform-releases | 0 | 0 |
| 1060 | C03UY9LCE6P | marketing-leads | 0 | 0 |
| 1061 | C041XGC8FLZ | trading-engineering | 0 | 0 |
| 1062 | C044TECAG22 | omega-be | 0 | 0 |
| 1063 | C046AMUMEEA | ultron-engineering | 0 | 0 |
| 1064 | C047HV7442U | bi-payments | 0 | 0 |
| 1065 | C049MJBRT4L | law-enforcement | 1 | 365 |
| 1066 | C04AWKXU1PX | product-borrow | 0 | 0 |
| 1067 | C04BMU0SL8H | nova-notifications | 0 | 0 |
| 1068 | C04DGDG9878 | fiat-ramps | 1 | 540 |
| 1069 | C04DS2BEE14 | product-account | 1 | 730 |
| 1070 | C04F5DP4LNN | deposits_old_addresses_errs | 0 | 0 |
| 1071 | C04JQP20E2H | fiat-movements | 0 | 0 |
| 1072 | C04MRCPPC1H | desktopadmins | 0 | 0 |
| 1073 | C04QJCN5XC7 | team-retail | 0 | 0 |
| 1074 | C05006BLMP0 | copper-nexoearn | 0 | 0 |
| 1075 | C052PRQGE02 | nexo-moonpay-4823 | 0 | 0 |
| 1076 | C0550PPE064 | anti-fraud-engine | 0 | 0 |
| 1077 | C059EFDH8BU | core-devs | 0 | 0 |
| 1078 | C05CV4UQB25 | thetie-restructuring | 0 | 0 |
| 1079 | C05EXNN5Y21 | architecture-dept | 0 | 0 |
| 1080 | C05J0A63M8Q | frozen-accounts-negative-balance-borrow-and-card | 0 | 0 |
| 1081 | C05MEFHEJ79 | front-end-leads | 0 | 0 |
| 1082 | C05PZSR6UL8 | blockchain-releases | 0 | 0 |
| 1083 | C05RXS5LYQ3 | trading-fluxcd-dev | 0 | 0 |
| 1084 | C0609E2JUMU | sales-n-ops | 0 | 0 |
| 1085 | C062EEYEL05 | mm-edd | 0 | 0 |
| 1086 | C065Q1KMGG0 | datadog-blockchain-alerts-dev-infra | 0 | 0 |
| 1087 | C06747TCKND | salesforce-account | 0 | 0 |
| 1088 | C06A62ZUKLK | invisible-notifications-prod | 0 | 0 |
| 1089 | C06DULA6RNV | legal-mica | 0 | 0 |
| 1090 | C06GVAM6USD | confluence-engineering-teams | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 1091 | C06LG2KCEAD | uni21-integration-internal | 1 | 365 |
| 1092 | C07TB3RNL2K | team-harmony | 0 | 0 |
| 1093 | C07V8LML50E | performance-per-country | 0 | 0 |
| 1094 | C081349E0MA | exchanges-delisting-news | 0 | 0 |
| 1095 | C081PBTPQFM | weekly-economic-calendar | 0 | 0 |
| 1096 | C082SJF68G7 | edd-alerts | 0 | 0 |
| 1097 | C083E32Q2CF | nexus-pr | 0 | 0 |
| 1098 | C0849GVGU4A | nexo-futures-liquidity-prod-errors | 0 | 0 |
| 1099 | C087BSRPBFX | brokerage-ai | 0 | 0 |
| 1100 | C088RLTAZED | ai-smart-signals | 0 | 0 |
| 1101 | C089Z9VPCF9 | sigma-be | 0 | 0 |
| 1102 | C08B05DED19 | ext-nexo-asya-salesforce | 0 | 0 |
| 1103 | C08BSQLFDC5 | ext-nexo-z2adigital | 0 | 0 |
| 1104 | C08CRJ6PSQ3 | ext-nexo-orsen | 0 | 0 |
| 1105 | C08EQA1B3HU | brokerage-hedge | 0 | 0 |
| 1106 | C08GY38GWFJ | macos-setup | 0 | 0 |
| 1107 | C08JKCQQP0W | salesforce-docusign | 0 | 0 |
| 1108 | C08L4DT3R5G | ext-nexo-backslash | 0 | 0 |
| 1109 | C08MGRV4743 | project-x-global | 0 | 0 |
| 1110 | C08PA1S5WSU | thanos-leadership | 0 | 0 |
| 1111 | C08RCM54292 | k3-ops | 0 | 0 |
| 1112 | C08SDBGAMT6 | ai-assistant | 0 | 0 |
| 1113 | C08SRFN16P3 | corporate-development | 0 | 0 |
| 1114 | C08U55S36J3 | nova-releases | 0 | 0 |
| 1115 | C08USHTJPTQ | fcc-mi-report | 0 | 0 |
| 1116 | C090H9Z2XAR | vara-operational-matters | 0 | 0 |
| 1117 | C0916FPTJ7R | ext-slack-grid | 0 | 0 |
| 1118 | C09283J6M6Y | ai-junie | 0 | 0 |
| 1119 | C0937E3Q7L6 | activtrak-screenshots | 0 | 0 |
| 1120 | C093V17MKGW | infinity-fido2-support-for-2fa | 0 | 0 |
| 1121 | C094KDNU90D | stocks-etfs-trading-dev | 0 | 0 |
| 1122 | C095U9B9WQ7 | alpha-staging-notifications | 0 | 0 |
| 1123 | C09635UBW7L | platform-feedbacks | 0 | 0 |
| 1124 | C096N2YAJVD | infosec-spot-trading | 0 | 0 |
| 1125 | C096X4VBXH6 | harmony-infosec | 0 | 0 |
| 1126 | C097T9JE5B4 | legal-corpdev | 0 | 0 |
| 1127 | C0999Q6CT6J | bermuda | 0 | 0 |
| 1128 | C09AUQJ8H8S | pltfrm-sys-errs-thames | 0 | 0 |
| 1129 | C09BG4T1ANT | basis-bot-ops | 0 | 0 |
| 1130 | C09C0GAN7AM | ext-nexo-chaincomply | 0 | 0 |
| 1131 | C09D85CS94M | defi-arb-notifications | 0 | 0 |
| 1132 | C09E7PT1AH2 | milka-acquisition | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 1133 | C09FE615GLA | pnc-design | 0 | 0 |
| 1134 | C09H390CNFL | invisible-leadership | 0 | 0 |
| 1135 | C09HSCLFJPP | xusd | 0 | 0 |
| 1136 | C09JBPYQY3D | infinity-account-recovery | 0 | 0 |
| 1137 | C09K9CFRZAQ | k3-funds-solel | 0 | 0 |
| 1138 | C09L5494KE3 | account-usa | 0 | 0 |
| 1139 | C09LXAP0Y4B | reward-stakeholders | 0 | 0 |
| 1140 | C09NBGP73N0 | k3-tx-approvals | 0 | 0 |
| 1141 | C09P7Q9R342 | dibor | 0 | 0 |
| 1142 | C09PWKLENSE | void-nova-teambuilding-2025 | 0 | 0 |
| 1143 | C09R4US4LBY | recruitment-comms | 0 | 0 |
| 1144 | C09RUKTM41L | team-lebowski-trio | 0 | 0 |
| 1145 | C09SS4CJDD2 | openpayd-potential-migration | 0 | 0 |
| 1146 | C09THN2DSFM | feedback-internal | 0 | 0 |
| 1147 | C09UJ2GNXKJ | client-complaints-weekly-report | 0 | 0 |
| 1148 | C09V7SSABJ5 | project-loyalty-02 | 0 | 0 |
| 1149 | C0A0HERHSNT | december-bday | 0 | 0 |
| 1150 | C0A0VS5FRAR | test-healing-notifications | 0 | 0 |
| 1151 | C0A1KBWJB6U | lacar-recon-alerts | 0 | 0 |
| 1152 | C0A251ANSBB | tango-incident | 0 | 0 |
| 1153 | C0A2U7B4T7F | buenbit-migration | 0 | 0 |
| 1154 | C0A3HRRCK5W | first-time-transactors | 0 | 0 |
| 1155 | C0A40QM3DJ4 | nexo-private-hub | 0 | 0 |
| 1156 | C0A59V04M16 | ext-nexo-buenbit-ramps | 0 | 0 |
| 1157 | C0A6ZHQRQ2U | us-user-reactivation-comms | 0 | 0 |
| 1158 | C0A7VQLC7RS | expired-notifications-handling | 0 | 0 |
| 1159 | C0A8JEVPMNV | january-bdays | 0 | 0 |
| 1160 | C0A92HVS8GN | ext-nexo-massdata | 0 | 0 |
| 1161 | C0A9NHMDNQP | ext-nexo-buenbit-legal-corporate-and-commercial | 0 | 0 |
| 1162 | C0AA00H89P0 | infra-crm-connectivity | 0 | 0 |
| 1163 | C0AAGAY7D7B | ext-nexo-buenbit-legal-dispute-resolution-litigation | 0 | 0 |
| 1164 | C0ABBJVRWA1 | earn-new-rates-2026 | 0 | 0 |
| 1165 | C0ABN7MNZEZ | inhouse-affiliate | 0 | 0 |
| 1166 | C0AC4DH7FR7 | ext-nexo-buenbit-intercompany-agreements | 0 | 0 |
| 1167 | C0ACLBXMJJC | incident2901 | 0 | 0 |
| 1168 | C0AD195KUHZ | ext-nexo-deeptrust | 0 | 0 |
| 1169 | C0ADM9C3L2Z | testingmcpkalin | 0 | 0 |
| 1170 | C0ADW5CTJ02 | anthropic-trial | 0 | 0 |
| 1171 | C0AE6UCCLSG | anthropic-trial-marketing | 0 | 0 |
| 1172 | C0AEXFD1Y9W | anthropic-trial-comms | 0 | 0 |
| 1173 | C03625J3291 | cko-nexo_risk_payments_ext | 1 | 730 |
| 1174 | C04KR5XFVGC | nexo-fireblocks-exteranl-off-exchange | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 1175 | C05R60KGUBV | ext-nexo-mongodb | 0 | 0 |
| 1176 | C06LF9BBBT2 | ext-nexo-geocomply | 0 | 0 |
| 1177 | C0894F9FHDX | ext-nexo-cyvers | 0 | 0 |
| 1178 | C08PTLAL5QU | prelude-x-nexo | 0 | 0 |
| 1179 | C09AHEZ9QTZ | nexo-elliptic-poc | 0 | 0 |
| 1180 | C0A2C6ARG58 | ext-nexo-beacon-trm | 0 | 0 |
| 1181 | C06MV699E21 | white-label-alerts | 0 | 0 |
| 1182 | C06P7N6MRE1 | team-nexus | 0 | 0 |
| 1183 | C06QUK3L2TV | nexo-card-users-blocked-by-provider | 0 | 0 |
| 1184 | C06S760MYSX | sigma-alerts | 0 | 0 |
| 1185 | C07355KU66A | front-end-arch-qa | 0 | 0 |
| 1186 | C076V54TLCS | borrow-stakeholders | 0 | 0 |
| 1187 | C078M7N6GE4 | eng-culture-hub | 0 | 0 |
| 1188 | C07A4MLRWJH | ext-nexo-alchemypay-ops | 0 | 0 |
| 1189 | C07BF5Q38P5 | rebalancer-ww | 0 | 0 |
| 1190 | C07CTL4S2GG | google-domains-fix-autocomplete | 0 | 0 |
| 1191 | C07F28EEX9V | ultron-spam | 0 | 0 |
| 1192 | C07HFFC25R9 | omega-product | 0 | 0 |
| 1193 | C07KBR0MP4L | el-salvador | 0 | 0 |
| 1194 | C07M1A62J7P | travel-rule-internal-ops | 0 | 0 |
| 1195 | C07NHQN3X4H | content-frame | 0 | 0 |
| 1196 | C6TJQP9TL | general | 0 | 0 |
| 1197 | GD9HDERLP | pltfrm-usr-errs-sb | 0 | 0 |
| 1198 | GGS5P4YCR | jira-design | 0 | 0 |
| 1199 | GLXQSA5PC | marketing-internal | 0 | 0 |
| 1200 | CP1GVSWDB | football | 0 | 0 |
| 1201 | GUQAC2J20 | finance | 0 | 0 |
| 1202 | G015W8CTQ4U | comms-cs | 0 | 0 |
| 1203 | G01BB0Y5P63 | elitsa-and-ops | 1 | 1000 |
| 1204 | G01D3QUMN64 | kyc-checks | 1 | 365 |
| 1205 | G01GLGGKCCT | 3-card-dip-errs | 1 | 365 |
| 1206 | G01N008H33K | institutional-sales-ops | 0 | 0 |
| 1207 | C01RQGR3XPH | чалготека | 0 | 0 |
| 1208 | C01U6SVJXQE | kyc-daily | 1 | 365 |
| 1209 | C022G45PD38 | corporate-onboardings | 0 | 0 |
| 1210 | C026WMPQCJV | prime-grafana-alerts | 0 | 0 |
| 1211 | C0286DWPG77 | product-referral | 0 | 0 |
| 1212 | C02BPCA8QBU | platform-alerts-dev | 0 | 0 |
| 1213 | C02FT288HJ4 | platform-alerts | 0 | 0 |
| 1214 | C02ND5PR2J1 | otc-tool-testing | 0 | 0 |
| 1215 | C02R8E89X71 | winter-sports | 0 | 0 |
| 1216 | C0306U30B1V | product-legal-privileged-and-confidential | 1 | 730 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 1217 | C0342RB1JPJ | silvi-okrs | 1 | 365 |
| 1218 | C03ABUNKR2M | alpha_team_devs | 0 | 0 |
| 1219 | C03BWR3LSQH | training-platforms | 0 | 0 |
| 1220 | C03FK4C6JNN | core-team-sf | 0 | 0 |
| 1221 | C03J0G1HNCE | knowledge-sharing | 1 | 365 |
| 1222 | C03NT2AFUUE | team-infinity-internal | 0 | 0 |
| 1223 | C03R01M8H8T | invisible-codereview | 0 | 0 |
| 1224 | C03S8807WGM | invisible-spam | 0 | 0 |
| 1225 | C03SJKT27DX | portfolio-companies-update | 1 | 365 |
| 1226 | C03U38YHJQ5 | ext-nexo-coinpaprika-customer-support | 0 | 0 |
| 1227 | C040TRFK5L2 | piem | 1 | 365 |
| 1228 | C042USR6DLP | platform-alerts-warning | 0 | 0 |
| 1229 | C045041K46M | fitness | 0 | 0 |
| 1230 | C046X9FEKJM | nexo_liquidity_prod_errors | 0 | 0 |
| 1231 | C048VGK6HHN | laptop-administration | 0 | 0 |
| 1232 | C04AFN607C0 | nexo-niche-tweets | 0 | 0 |
| 1233 | C04B5R5EWJK | notifications-test-channel | 0 | 0 |
| 1234 | C04DENBJZA4 | fiatx-mint-burn-ops | 0 | 0 |
| 1235 | C04DP269PLJ | comms | 0 | 0 |
| 1236 | C04EPFKCHM3 | defi-wallet-design | 0 | 0 |
| 1237 | C04GAAXUWKY | people-and-culture-leads | 0 | 0 |
| 1238 | C04L1NH0GJ2 | localisations | 0 | 0 |
| 1239 | C04PETTSQJG | watch-domestic | 0 | 0 |
| 1240 | C04TCNQUL2E | platform-alerts-atlas | 0 | 0 |
| 1241 | C051417JLRK | breezy-access | 0 | 0 |
| 1242 | C054A2GCSSD | platform-production-devops-alerts | 0 | 0 |
| 1243 | C056SB55U2D | payments-ask-anything | 1 | 365 |
| 1244 | C05AXAZUK2T | datadog-blockchain-alerts-dev | 0 | 0 |
| 1245 | C05DRHL9ALS | mm-projects | 0 | 0 |
| 1246 | C05GA24BDDL | architecture-infosec | 0 | 0 |
| 1247 | C05LBTQULKT | nexo-hub | 0 | 0 |
| 1248 | C05NH4ATJ6B | ext-sift-nexo | 0 | 0 |
| 1249 | C05QNCD4630 | internalization-alerts | 0 | 0 |
| 1250 | C05UA095ZJS | portfolio-balance | 0 | 0 |
| 1251 | C061NM2TE94 | op-errors-handling | 0 | 0 |
| 1252 | C0646DJJR1D | edd-corporate | 1 | 365 |
| 1253 | C066MPWL59V | turkey | 0 | 0 |
| 1254 | C067KHECHHC | nexo-vertodigital-seo | 0 | 0 |
| 1255 | C06CERCAK6K | team-spot-trading | 0 | 0 |
| 1256 | C06EF66K95X | cl-discuss | 0 | 0 |
| 1257 | C06K8048X9V | response-5xx-problems | 0 | 0 |
| 1258 | C06ME9YPQ1K | bianca_savi_topics | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 1259 | C07TC7HGY0N | company-policies | 0 | 0 |
| 1260 | C0805T6TQJJ | simo-projects | 0 | 0 |
| 1261 | C0815L0PUBU | the-real-strategy | 0 | 0 |
| 1262 | C0821N6R0TB | fincore-stakeholders | 0 | 0 |
| 1263 | C082V8V00BV | bank-stakeholders | 0 | 0 |
| 1264 | C083K3X8RUG | basis-bot-dev | 0 | 0 |
| 1265 | C084H10ALRE | travel-rule-alerts | 0 | 0 |
| 1266 | C087E826FB4 | enigma-backend-team-only | 0 | 0 |
| 1267 | C088T204Q0L | account-ux | 0 | 0 |
| 1268 | C08A7G0TH2A | data-prs-production | 0 | 0 |
| 1269 | C08B0UB361L | api-keys-fiat-vendors | 0 | 0 |
| 1270 | C08BU7XTXPF | zenus-new-bsa-requirement | 0 | 0 |
| 1271 | C08CXJKSZ7Y | accounting-workplace-x | 0 | 0 |
| 1272 | C08EWBW2AHW | features-changelog | 0 | 0 |
| 1273 | C08H19EHZFW | health-is-wealth | 0 | 0 |
| 1274 | C08JQ55R10D | nfra-cicd-audits | 0 | 0 |
| 1275 | C08LXMF9JRF | infra-cicd-v2 | 0 | 0 |
| 1276 | C08MJ878N49 | infinity-basic-flow-conversion-optimisation | 0 | 0 |
| 1277 | C08PFH2V7GS | nexo-card-tx-proc-errs | 0 | 0 |
| 1278 | C08RGTCJ4BZ | n8n | 0 | 0 |
| 1279 | C08SEACNU6Q | rfq-deals | 0 | 0 |
| 1280 | C08SXD1P4LB | wealth-report | 0 | 0 |
| 1281 | C08U83H9G5S | sports | 0 | 0 |
| 1282 | C08V22BSKL4 | nexo-card-provider-teller-alerts | 0 | 0 |
| 1283 | C090KC7R1MZ | thames-wl-dev | 0 | 0 |
| 1284 | C091AQWSW9E | nexo-bank-reporting | 1 | 365 |
| 1285 | C092CUWAURF | ext-mulesoft | 0 | 0 |
| 1286 | C09383CN4PK | ext-nexo-90k | 0 | 0 |
| 1287 | C093WTJGAQ0 | tango-acquisition | 0 | 0 |
| 1288 | C094N15SNN4 | eternity-dynamic-visuals-on-registration_a-b-test | 0 | 0 |
| 1289 | C095UB4PYDQ | zicc-development | 0 | 0 |
| 1290 | C09647DK484 | ext-nexo-gist | 0 | 0 |
| 1291 | C096Q8ZD4TS | notification-stakeholders | 0 | 0 |
| 1292 | C096XDXK01J | am_events | 0 | 0 |
| 1293 | C097X7HKZME | ato-escalations | 0 | 0 |
| 1294 | C0999UJ6ZU6 | pnl-per-retail-product | 0 | 0 |
| 1295 | C09AXFDCFMK | futures-money-mover | 0 | 0 |
| 1296 | C09BGE9RD0T | yun-cai | 0 | 0 |
| 1297 | C09C694TX5K | daily-reports | 0 | 0 |
| 1298 | C09D8D7FE80 | docusign-management | 0 | 0 |
| 1299 | C09EV5R7H45 | ext-nexo-greenlite | 0 | 0 |
| 1300 | C09FNDN212S | tomo-baby-present | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | channel_id | channel_name | channel_level_retention_type | channel_level_retention_duration |
| 1301 | C09HFH2DNKB | nexo-support-crm | 0 | 0 |
| 1302 | C09HW0NCJKG | backlog-team-activity | 0 | 0 |
| 1303 | C09JDJ3JUR0 | bermuda-license | 0 | 0 |
| 1304 | C09K9L5GDGC | nexo-inheritance | 0 | 0 |
| 1305 | C09L6J5FQKS | ext-nexo-mt5-dev | 0 | 0 |
| 1306 | C09M08SSP37 | markets-stakeholders | 0 | 0 |
| 1307 | C09ND632RBQ | release-6_0 | 0 | 0 |
| 1308 | C09PA1NRLM9 | referral-promos | 0 | 0 |
| 1309 | C09PY458W9E | jay-birthday | 0 | 0 |
| 1310 | C09R71PCBMG | ext-nexo-buenbit | 0 | 0 |
| 1311 | C09S08KGC76 | account-comms | 0 | 0 |
| 1312 | C09ST10CBEX | telus-operational | 0 | 0 |
| 1313 | C09TK5WKD29 | ext-nexo-testbirds | 0 | 0 |
| 1314 | C09UK01MJEQ | ext-nexo-nexos-poc | 0 | 0 |
| 1315 | C09V906UJJH | infosec-ai-orchestrator | 0 | 0 |
| 1316 | C0A0J6ET39V | client-operations-internal | 0 | 0 |
| 1317 | C0A0WQBBZD0 | client-lifecycle-team | 0 | 0 |
| 1318 | C0A1NDZECM7 | pre-private-efforts | 0 | 0 |
| 1319 | C0A2CSA4T5W | nova-alarms | 0 | 0 |
| 1320 | C0A2YABC542 | appsec_threatintel_feeds | 0 | 0 |
| 1321 | C0A3P8CAVST | trust-pilot-reviews-test-group | 0 | 0 |
| 1322 | C0A474FVD9D | ext-nexo-buenbit-exchange | 0 | 0 |
| 1323 | C0A5GGY0WK1 | us-nexo-dallas-open-sales | 0 | 0 |
| 1324 | C0A75421868 | front-end-hiring | 0 | 0 |
| 1325 | C0A82V25WCD | infra-change-management | 0 | 0 |
| 1326 | C0A8P5B6Z8F | ext-nexo-buenbit-fcc | 0 | 0 |
| 1327 | C0A94DHAAHG | web-sigma | 0 | 0 |
| 1328 | C0A9QJZ58VA | ext-nexo-buenbit-bridge-integration | 0 | 0 |
| 1329 | C0AA0N9U7LJ | lovable-evaluation | 0 | 0 |
| 1330 | C0AAGUTANSD | ext-nexo-buenbit-legal-ip | 0 | 0 |
| 1331 | C0ABC7NBU6R | us-fiat-borrow | 0 | 0 |
| 1332 | C0ABR6JHEV8 | lacar-migration-alerts | 0 | 0 |
| 1333 | C0AC5CU1E64 | inflow-outflows | 0 | 0 |
| 1334 | C0ACM882QLA | ext-nexo-buenbit-fiat-hedging | 0 | 0 |
| 1335 | C0AD1PX8V6D | eternity-cool-web-sign-up | 0 | 0 |
| 1336 | C0ADNBXSJFQ | mcp-kalintesting | 0 | 0 |
| 1337 | C0ADZ1S9KTP | affiliate-legal | 0 | 0 |
| 1338 | C0AEB3V18FJ | brokerage-liquidation-alerts | 0 | 0 |
| 1339 | C0AF4U6JBR6 | potential-hnwi-bankaccount-value-signals-us | 0 | 0 |
| 1340 | C03BXMZNLHM | nexo-slack | 0 | 0 |
| 1341 | C04PFU3ULSD | bcb-nexo-dev | 0 | 0 |
| 1342 | C065P46KLRE | ext-nexo-equals-tech | 1 | 730 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **channel_id** | **channel_name** | **channel_level_retention_type** | **channel_level_retention_duration** |
| 1343 | C074W4F0AGJ | nexo_dotfile | 0 | 0 |
| 1344 | C08CN8M979B | ext-nexo-alertya-alerts-bot | 0 | 0 |
| 1345 | C08UEQ1K0N8 | notabene-vasp-community-beta | 0 | 0 |
| 1346 | C09FZ8U1KDZ | ext-nexo-splitmetrics-iris | 0 | 0 |
| 1347 | C0A3RDHV9RD | plaid-nexo | 0 | 0 |