# EXHIBIT 1

**Document produced in native format.**

CONFIDENTIAL                                                                 NEXO-0137019

| Opportunity Owner | Account Name | Opportunity Name | Type | Opportunity Record Type | Sub-Type | Stage | Amount | Profit in USD | Close Date | NEXO in USD | NEXO Quantity | NEXO Sell Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hristiyan Hristov | John Cress | John Cress <> USDT - NEXO | New Business | OTC | Nexo | Closed Won | 1,281,795.00 | $53,006.58 | 01/04/2021 | 1,281,795.00 | 481,878.00 | 2.66 |
| Hristiyan Hristov | John Cress | John Cress <> USDT - NEXO | New Business | OTC | Nexo | Closed Won | 1,500,000.00 | 29,319.51 | 01/04/2021 | 1,499,907.51 | 530,190.00 | 2.7737 |
| Hristiyan Hristov | John Cress | John Thomas Cress <> NEXO/USDT | Existing Business | OTC | Nexo | Closed Won | 1,597,712.00 | 43,203.72 | 03/07/2021 | 1,597,712.00 | 1,113,498.00 | 1.4738 |
| Hristiyan Hristov | John Cress | John Thomas Cress <> NEXO/USDT | Existing Business | OTC | Nexo | Closed Won | 1,598,385.00 | 15,825.00 | 04/07/2021 | 1,598,384.23 | 1,041,157.00 | 1.5352 |
| Hristiyan Hristov | John Cress | John Cress <> USDT - NEXO | Existing Business | OTC | Nexo | Closed Won | 350,000.00 | 10,194.13 | 15/04/2021 | 349,998.43 | 98,494.00 | 3.5535 |



| First | Last | Account | Country | Location | Qty | Coin | Amount | Status | TxnID | Hash | Rate | Date | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,595.310000 | approved | 1618093282 | | 1.0000 | 2021-04-10 22:00:02.000000 | (1,595.31) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.014407 | approved | 1618097058 | | 59,184.8183 | 2021-04-10 23:00:03.000000 | 852.68 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033451 | approved | 1618097065 | | 2,115.5134 | 2021-04-10 23:00:03.000000 | 70.77 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,595.570000 | approved | 1618179690 | | 1.0000 | 2021-04-11 22:00:02.000000 | (1,595.57) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033456 | approved | 1618183481 | | 2,147.7905 | 2021-04-11 23:00:03.000000 | 71.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.014409 | approved | 1618183489 | | 60,196.8666 | 2021-04-11 23:00:03.000000 | 867.37 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,595.830000 | approved | 1618260094 | | 1.0000 | 2021-04-12 22:00:02.000000 | (1,595.83) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033460 | approved | 1618269880 | | 2,150.8018 | 2021-04-12 23:00:03.000000 | 71.97 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.014411 | approved | 1618269897 | | 60,089.3581 | 2021-04-12 23:00:03.000000 | 865.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,596.090000 | approved | 1618352480 | | 1.0000 | 2021-04-13 22:00:02.000000 | (1,596.09) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.014413 | approved | 1618356265 | | 63,355.0177 | 2021-04-13 23:00:03.000000 | 913.12 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033465 | approved | 1618356278 | | 2,288.1367 | 2021-04-13 23:00:03.000000 | 76.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 7 USD | | 2,150,509.550000 | 0 settled | | | 1.0000 | 2021-04-14 06:12:41.000000 | (2,150,509.55) | LOAN TAKEN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 USDTERC | | 2,150,000.000000 | 0 approved | 1618415388 | | 1.0014 | 2021-04-14 15:49:48.000000 | 2,152,904.65 | CRYPTO DEPOSIT |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 USDTERC | | 2,150,000.000000 | 0 settled | | 0x669c8f3aefa64ecc79f61d33e6f98f6a82ac1493ad1f3a31236c7f8190ab6da | 1.0015 | 2021-04-14 16:22:58.000000 | (2,153,169.10) | WITHDRAWAL FOR OTC DEAL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,948.800000 | approved | 1618438294 | | 1.0000 | 2021-04-14 22:00:02.000000 | (1,948.80) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033469 | approved | 1618441962 | | 2,429.8055 | 2021-04-14 23:00:03.000000 | 81.32 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.011427 | approved | 1618441962 | | 62,968.2079 | 2021-04-14 23:00:03.000000 | 719.55 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,949.120000 | approved | 1618524496 | | 1.0000 | 2021-04-15 22:00:02.000000 | (1,949.12) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.011429 | approved | 1618528364 | | 63,397.0494 | 2021-04-15 23:00:03.000000 | 724.54 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033474 | approved | 1618528364 | | 2,533.0596 | 2021-04-15 23:00:03.000000 | 84.79 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 NEXO | | 91,715.010586 | approved | 1618566702 | 60795c3d16faa63e735le4d0   0x5785a90fc2238fe89256044db3504f26bdea0b10fc622a0e28010e5bbfc68116 | 3.6761 | 2021-04-16 09:43:26.000000 | 337,150.25 | BUY NEXO FROM OTC DEAL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 BTC | | 28.378000 | approved | 1618571264 | 60795c65b01d34574a5679a1   b7a2967911157672ff3a9449965ef7391350 7ded5feec2338cea63a1ec2f524b | 60,779.5978 | 2021-04-16 10:38:28.000000 | 1,724,803.43 | CRYPTO DEPOSIT |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,949.440000 | approved | 1618611110 | | 1.0000 | 2021-04-16 22:00:02.000000 | (1,949.44) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.011430 | approved | 1618614765 | | 61,682.5683 | 2021-04-16 23:00:03.000000 | 705.04 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033478 | approved | 1618614766 | | 2,427.0167 | 2021-04-16 23:00:03.000000 | 81.25 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,949.750000 | approved | 1618697500 | | 1.0000 | 2021-04-17 22:00:02.000000 | (1,949.75) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015225 | approved | 1618701167 | | 61,281.7295 | 2021-04-17 23:00:03.000000 | 933.03 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033483 | approved | 1618701167 | | 2,403.4054 | 2021-04-17 23:00:03.000000 | 80.47 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,950.070000 | approved | 1618783904 | | 1.0000 | 2021-04-18 22:00:02.000000 | (1,950.07) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033487 | approved | 1618787570 | | 2,236.8301 | 2021-04-18 23:00:03.000000 | 74.91 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015227 | approved | 1618787570 | | 56,540.1625 | 2021-04-18 23:00:02.000000 | 860.96 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,950.390000 | approved | 1618870315 | | 1.0000 | 2021-04-19 22:00:02.000000 | (1,950.39) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015229 | approved | 1618873971 | | 56,094.7954 | 2021-04-19 23:00:02.000000 | 854.29 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033492 | approved | 1618873971 | | 2,195.9676 | 2021-04-19 23:00:02.000000 | 73.55 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,950.710000 | approved | 1618956713 | | 1.0000 | 2021-04-20 22:00:02.000000 | (1,950.71) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015231 | approved | 1618960368 | | 56,430.6450 | 2021-04-20 23:00:03.000000 | 859.52 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033496 | approved | 1618960367 | | 2,321.4352 | 2021-04-20 23:00:03.000000 | 77.76 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,951.030000 | approved | 1619043114 | | 1.0000 | 2021-04-21 22:00:02.000000 | (1,951.03) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033501 | approved | 1619046772 | | 2,365.1523 | 2021-04-21 23:00:03.000000 | 79.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015233 | approved | 1619046772 | | 54,094.4406 | 2021-04-21 23:00:03.000000 | 824.04 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,951.350000 | approved | 1619129710 | | 1.0000 | 2021-04-22 22:00:01.000000 | (1,951.35) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033505 | approved | 1619133268 | | 2,397.8481 | 2021-04-22 23:00:03.000000 | 80.34 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015235 | approved | 1619133268 | | 51,566.8876 | 2021-04-22 23:00:03.000000 | 785.65 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,951.670000 | approved | 1619215940 | | 1.0000 | 2021-04-23 22:00:01.000000 | (1,951.67) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033510 | approved | 1619219600 | | 2,313.8497 | 2021-04-23 23:00:03.000000 | 77.54 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015238 | approved | 1619219601 | | 50,442.6163 | 2021-04-23 23:00:03.000000 | 768.62 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,951.990000 | approved | 1619302349 | | 1.0000 | 2021-04-24 22:00:02.000000 | (1,951.99) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015240 | approved | 1619305992 | | 50,357.3154 | 2021-04-24 23:00:02.000000 | 767.42 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033514 | approved | 1619305991 | | 2,244.6756 | 2021-04-24 23:00:02.000000 | 75.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,952.310000 | approved | 1619388739 | | 1.0000 | 2021-04-25 22:00:01.000000 | (1,952.31) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033519 | approved | 1619392394 | | 2,275.6283 | 2021-04-25 23:00:03.000000 | 76.28 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015242 | approved | 1619392394 | | 48,655.8794 | 2021-04-25 23:00:03.000000 | 741.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,952.630000 | approved | 1619475145 | | 1.0000 | 2021-04-26 22:00:02.000000 | (1,952.63) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015244 | approved | 1619478798 | | 53,633.5072 | 2021-04-26 23:00:03.000000 | 817.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033523 | approved | 1619478798 | | 2,512.2219 | 2021-04-26 23:00:03.000000 | 84.22 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,952.950000 | approved | 1619561550 | | 1.0000 | 2021-04-27 22:00:02.000000 | (1,952.95) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015246 | approved | 1619565197 | | 55,006.0791 | 2021-04-27 23:00:03.000000 | 838.60 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033528 | approved | 1619565198 | | 2,626.9232 | 2021-04-27 23:00:03.000000 | 88.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,953.270000 | approved | 1619647950 | | 1.0000 | 2021-04-28 22:00:02.000000 | (1,953.27) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015248 | approved | 1619651597 | | 54,363.2315 | 2021-04-28 23:00:03.000000 | 828.91 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033532 | approved | 1619651597 | | 2,706.9629 | 2021-04-28 23:00:03.000000 | 90.77 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 1,953.590000 | approved | 1619734353 | | 1.0000 | 2021-04-29 22:00:01.000000 | (1,953.59) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033537 | approved | 1619738014 | | 2,760.9921 | 2021-04-29 23:00:03.000000 | 92.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.015250 | approved | 1619738014 | | 53,388.5595 | 2021-04-29 23:00:03.000000 | 814.16 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 7 USD | | 1,000,015.000000 | 0 settled | | | 1.0000 | 2021-04-30 20:58:14.000000 | (1,000,015.00) | LOAN TAKEN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 USDTERC | | 1,000,000.000000 | 0 approved | 1619816600 | | 1.0001 | 2021-04-30 21:03:20.000000 | 1,000,146.00 | CRYPTO DEPOSIT |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 7 USD | 999,842.002145 | | 0 settled | | | 1.0000 | 2021-04-30 21:04:49.000000 | (999,842.00) | LOAN TAKEN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 USDC | | 999,985.000000 | 0 approved | 1619817303 | | 1.0001 | 2021-04-30 21:15:03.000000 | 1,000,053.00 | CRYPTO DEPOSIT |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,281.670000 | approved | 1619820753 | | 1.0000 | 2021-04-30 22:00:02.000000 | (2,281.67) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033541 | approved | 1619824417 | | 2,744.8423 | 2021-04-30 23:00:03.000000 | 92.06 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007727 | approved | 1619824417 | | 57,101.8532 | 2021-04-30 23:00:02.000000 | 441.22 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,282.040000 | approved | 1619907158 | | 1.0000 | 2021-05-01 22:00:01.000000 | (2,282.04) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDC | | 261.153983 | approved | 1619910822 | | 1.0001 | 2021-05-01 23:00:03.000000 | 261.18 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 261.157900 | approved | 1619910822 | | 0.9998 | 2021-05-01 23:00:03.000000 | 261.11 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007728 | approved | 1619910822 | | 57,690.2017 | 2021-05-01 23:00:03.000000 | 445.82 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033545 | approved | 1619910822 | | 2,940.2628 | 2021-05-01 23:00:03.000000 | 98.63 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 USDTERC | 1,000,000.000000 | | 0 settled | | 0xdce9af7b c6441526 890c f091961 1d3c58cccc l39d15c9ba90fc2c89390030 | 1.0001 | 2021-05-01 23:34:11.000000 | (1,000,091.00) | WITHDRAWAL FOR OTC DEAL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,282.420000 | approved | 1619993554 | | 1.0000 | 2021-05-02 22:00:02.000000 | (2,282.42) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033550 | approved | 1619997222 | | 2,949.5603 | 2021-05-02 23:00:02.000000 | 98.96 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007729 | approved | 1619997224 | | 56,453.2590 | 2021-05-02 23:00:02.000000 | 436.32 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 0.068203 | approved | 1619997221 | | 1.0002 | 2021-05-02 23:00:02.000000 | 0.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDC | | 261.222185 | approved | 1619997221 | | 0.9999 | 2021-05-02 23:00:02.000000 | 261.20 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,282.790000 | approved | 1620079954 | | 1.0000 | 2021-05-03 22:00:02.000000 | (2,282.79) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 0.068221 | approved | 1620083627 | | 1.0002 | 2021-05-03 22:00:02.000000 | 0.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDC | | 261.290405 | approved | 1620083627 | | 1.0002 | 2021-05-03 23:00:03.000000 | 261.33 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007730 | approved | 1620083627 | | 57,319.1756 | 2021-05-03 23:00:03.000000 | 443.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033554 | approved | 1620083627 | | 3,373.5865 | 2021-05-03 23:00:03.000000 | 113.20 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 ETH | | 312.148700 | approved | 1620136845 | 6091513a04c2002fb57fd7fa   0x0586630884e42643ec282214c5522cff93187fed4d0b4533e2cb17592f394701 | 3,455.4476 | 2021-05-04 13:52:14.000000 | 1,078,613.47 | CRYPTO DEPOSIT |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,283.160000 | approved | 1620166359 | | 1.0000 | 2021-05-04 22:00:02.000000 | (2,283.16) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.033559 | approved | 1620170034 | | 3,310.3351 | 2021-05-04 23:00:03.000000 | 111.09 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 0.068239 | approved | 1620170034 | | 0.9999 | 2021-05-04 23:00:03.000000 | 0.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007731 | approved | 1620170034 | | 54,115.1599 | 2021-05-04 23:00:03.000000 | 418.36 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDC | | 261.358643 | approved | 1620170034 | | 1.0001 | 2021-05-04 23:00:03.000000 | 261.38 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,283.540000 | approved | 1620252762 | | 1.0000 | 2021-05-05 22:00:02.000000 | (2,283.54) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007732 | approved | 1620256418 | | 57,099.4511 | 2021-05-05 23:00:03.000000 | 441.49 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 ETH | | 0.075292 | approved | 1620256417 | | 3,514.8372 | 2021-05-05 23:00:03.000000 | 264.64 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDC | | 261.426899 | approved | 1620256418 | | 0.9998 | 2021-05-05 23:00:03.000000 | 261.38 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 0.068257 | approved | 1620256418 | | 0.9999 | 2021-05-05 23:00:03.000000 | 0.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | | 2,283.910000 | approved | 1620339158 | | 1.0000 | 2021-05-06 22:00:01.000000 | (2,283.91) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.007733 | approved | 1620342814 | | 56,491.2383 | 2021-05-06 23:00:02.000000 | 436.85 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDC | | 261.495173 | approved | 1620342814 | | 0.9998 | 2021-05-06 23:00:02.000000 | 261.45 | INTEREST ON CRYPTO BALANCES |



4 of 19

| | | | | | Asset | Amount | Amount | Status | TxID / Hash | Rate | Date | Value | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 206.271090 | approved | 1624749746 | 1.2058 | 2021-06-26 23:00:03.000000 | 248.73 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.330000 | | approved | 1624831917 | 1.0000 | 2021-06-27 22:00:02.000000 | (57.33) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 206.309329 | approved | 1624836124 | 1.2665 | 2021-06-27 23:00:03.000000 | 261.29 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.340000 | | approved | 1624918316 | 1.0000 | 2021-06-28 22:00:02.000000 | (57.34) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 206.347575 | approved | 1624922540 | 1.3816 | 2021-06-28 23:00:03.000000 | 285.10 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.360000 | | approved | 1625004714 | 1.0000 | 2021-06-29 22:00:02.000000 | (57.36) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 206.385829 | approved | 1625008944 | 1.4735 | 2021-06-29 23:00:03.000000 | 304.10 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 NEXONEXO | 1,113,496.872217 | | 0 settled | 0x34d8fe6d52bf76948e6503c026cc0318190f9bc02f6649bc082cc585eb9b5 | 1.756 | 2021-06-30 18:36:34.000000 | (1,640,851.89) | WITHDRAWAL FOR OTC DEAL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 115.560000 | | approved | 1625091122 | 1.0000 | 2021-06-30 22:00:02.000000 | (115.56) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 USDTERC | | 1,567,712.000000 | approved | 1809173928 90dd82c040779f21b227ba  0x7ce1ec17fa56541400c0d7d30d0c08e62960de08d | 1.0013 | 2021-07-01 01:09:40.540000 | 1,599,864.12 | OTC BUY OF USDT FROM NEXO SELL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 115.610000 | | approved | 1625177517 | 1.0000 | 2021-07-01 22:00:02.000000 | (115.61) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 115.650000 | | approved | 1625263922 | 1.0000 | 2021-07-02 22:00:02.000000 | (115.65) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 336.916559 | approved | 1625268166 | 1.0015 | 2021-07-02 23:00:02.000000 | 337.42 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 115.700000 | | approved | 1625350330 | 1.0000 | 2021-07-03 22:00:02.000000 | (115.70) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USDTERC | | 336.987606 | approved | 1625354574 | 1.0015 | 2021-07-03 23:00:02.000000 | 337.49 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 USDTERC | 1,598,385.094165 | | 0 settled | 0x0c12943cd31304803f9ee5b3e60217c1484989990c3f6cc429f1efc9434cc4d | 1.0013 | 2021-07-04 17:54:11.000000 | (1,600,388.68) | WITHDRAWAL FOR OTC DEAL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 1 NEXO | | 1,041,157.000465 | approved | 1625412916 60e1d2db3d4c12599e7126dc  0x50c77dbd5d40ed99e70efbe7771f2e1884b17fe1a544114b974d5070162006f | 1.532 | 2021-07-04 12:56:11.000000 | 1,598,384.23 | BUY NEXO FROM OTC DEAL |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.450000 | | approved | 1625436719 | 1.0000 | 2021-07-04 22:00:02.000000 | (57.45) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.470000 | | approved | 1625523117 | 1.0000 | 2021-07-05 22:00:02.000000 | (57.47) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.013121 | approved | 1625527298 | 1.5309 | 2021-07-05 23:00:03.000000 | 295.47 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.480000 | | approved | 1625609519 | 1.0000 | 2021-07-06 22:00:02.000000 | (57.48) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.048902 | approved | 1625613784 | 1.5999 | 2021-07-06 23:00:03.000000 | 308.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.490000 | | approved | 1625695923 | 1.0000 | 2021-07-07 22:00:02.000000 | (57.49) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.084690 | approved | 1625700198 | 1.6795 | 2021-07-07 23:00:03.000000 | 324.28 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.500000 | | approved | 1625782324 | 1.0000 | 2021-07-08 22:00:02.000000 | (57.50) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.120485 | approved | 1625786591 | 1.5819 | 2021-07-08 23:00:03.000000 | 305.51 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.510000 | | approved | 1625868726 | 1.0000 | 2021-07-09 22:00:02.000000 | (57.51) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.156286 | approved | 1625873069 | 1.6270 | 2021-07-09 23:00:03.000000 | 314.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.520000 | | approved | 1625955121 | 1.0000 | 2021-07-10 22:00:02.000000 | (57.52) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.192094 | approved | 1625959406 | 1.6254 | 2021-07-10 23:00:03.000000 | 314.01 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.530000 | | approved | 1626041521 | 1.0000 | 2021-07-11 22:00:02.000000 | (57.53) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.227909 | approved | 1626045813 | 1.6292 | 2021-07-11 23:00:03.000000 | 314.81 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.540000 | | approved | 1626127925 | 1.0000 | 2021-07-12 22:00:02.000000 | (57.54) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.263730 | approved | 1626132206 | 1.5680 | 2021-07-12 23:00:03.000000 | 303.05 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.550000 | | approved | 1626214322 | 1.0000 | 2021-07-13 22:00:02.000000 | (57.55) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.299558 | approved | 1626218608 | 1.5223 | 2021-07-13 23:00:03.000000 | 294.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.570000 | | approved | 1626300728 | 1.0000 | 2021-07-14 22:00:02.000000 | (57.57) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.335392 | approved | 1626305470 | 1.5857 | 2021-07-14 23:00:03.000000 | 306.58 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.580000 | | approved | 1626387122 | 1.0000 | 2021-07-15 22:00:03.000000 | (57.58) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.371233 | approved | 1626393745 | 1.4997 | 2021-07-15 23:00:03.000000 | 290.00 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.590000 | | approved | 1626473523 | 1.0000 | 2021-07-16 22:00:02.000000 | (57.59) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.407081 | approved | 1626477761 | 1.4636 | 2021-07-16 23:00:04.000000 | 283.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.600000 | | approved | 1626559920 | 1.0000 | 2021-07-17 22:00:02.000000 | (57.60) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.442936 | approved | 1626564162 | 1.4633 | 2021-07-17 23:00:03.000000 | 283.06 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.610000 | | approved | 1626646318 | 1.0000 | 2021-07-18 22:00:02.000000 | (57.61) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.478797 | approved | 1626650553 | 1.4692 | 2021-07-18 23:00:03.000000 | 284.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.620000 | | approved | 1626732719 | 1.0000 | 2021-07-19 22:00:02.000000 | (57.62) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.514664 | approved | 1626736960 | 1.4256 | 2021-07-19 23:00:03.000000 | 275.87 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.630000 | | approved | 1626819113 | 1.0000 | 2021-07-20 22:00:02.000000 | (57.63) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.550539 | approved | 1626823453 | 1.2587 | 2021-07-20 23:00:03.000000 | 243.62 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.640000 | | approved | 1626905515 | 1.0000 | 2021-07-21 22:00:02.000000 | (57.64) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.586420 | approved | 1626909857 | 1.4612 | 2021-07-21 23:00:03.000000 | 282.87 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.650000 | | approved | 1626991916 | 1.0000 | 2021-07-22 22:00:02.000000 | (57.65) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.622307 | approved | 1626996263 | 1.4558 | 2021-07-22 23:00:04.000000 | 281.88 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.660000 | | approved | 1627078317 | 1.0000 | 2021-07-23 22:00:02.000000 | (57.66) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.658202 | approved | 1627082630 | 1.4990 | 2021-07-23 23:00:03.000000 | 290.29 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.680000 | | approved | 1627164719 | 1.0000 | 2021-07-24 22:00:02.000000 | (57.68) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.694103 | approved | 1627169025 | 1.5615 | 2021-07-24 23:00:03.000000 | 302.46 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.690000 | | approved | 1627251117 | 1.0000 | 2021-07-25 22:00:02.000000 | (57.69) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.730010 | approved | 1627255438 | 1.5499 | 2021-07-25 23:00:03.000000 | 300.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.700000 | | approved | 1627337518 | 1.0000 | 2021-07-26 22:00:02.000000 | (57.70) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.765925 | approved | 1627341841 | 1.6409 | 2021-07-26 23:00:03.000000 | 317.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.710000 | | approved | 1627423915 | 1.0000 | 2021-07-27 22:00:02.000000 | (57.71) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.801846 | approved | 1627428231 | 1.6988 | 2021-07-27 23:00:03.000000 | 329.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.720000 | | approved | 1627510320 | 1.0000 | 2021-07-28 22:00:02.000000 | (57.72) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.837773 | approved | 1627514686 | 1.7616 | 2021-07-28 23:00:04.000000 | 341.46 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.730000 | | approved | 1627596715 | 1.0000 | 2021-07-29 22:00:02.000000 | (57.73) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.873708 | approved | 1627600921 | 1.7901 | 2021-07-29 23:00:03.000000 | 347.04 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.740000 | | approved | 1627683115 | 1.0000 | 2021-07-30 22:00:02.000000 | (57.74) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.909649 | approved | 1627687534 | 1.8558 | 2021-07-30 23:00:03.000000 | 359.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.750000 | | approved | 1627769513 | 1.0000 | 2021-07-31 22:00:02.000000 | (57.75) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.945596 | approved | 1627773934 | 1.8968 | 2021-07-31 23:00:04.000000 | 367.88 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.760000 | | approved | 1627855916 | 1.0000 | 2021-08-01 22:00:02.000000 | (57.76) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 193.981550 | approved | 1627860338 | 1.8488 | 2021-08-01 23:00:03.000000 | 358.64 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.780000 | | approved | 1627942310 | 1.0000 | 2021-08-02 22:00:02.000000 | (57.78) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.017511 | approved | 1627946748 | 1.8341 | 2021-08-02 23:00:03.000000 | 355.85 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.790000 | | approved | 1628028713 | 1.0000 | 2021-08-03 22:00:02.000000 | (57.79) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.053479 | approved | 1628033185 | 1.7087 | 2021-08-03 23:00:04.000000 | 331.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.800000 | | approved | 1628115114 | 1.0000 | 2021-08-04 22:00:02.000000 | (57.80) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.089453 | approved | 1628119599 | 1.7733 | 2021-08-04 23:00:03.000000 | 344.19 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.810000 | | approved | 1628201518 | 1.0000 | 2021-08-05 22:00:02.000000 | (57.81) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.125434 | approved | 1628206007 | 1.8219 | 2021-08-05 23:00:03.000000 | 353.67 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.820000 | | approved | 1628287913 | 1.0000 | 2021-08-06 22:00:02.000000 | (57.82) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.161422 | approved | 1628292484 | 1.8653 | 2021-08-06 23:00:03.000000 | 362.16 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.830000 | | approved | 1628374309 | 1.0000 | 2021-08-07 22:00:02.000000 | (57.83) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.197416 | approved | 1628378884 | 1.9805 | 2021-08-07 23:00:03.000000 | 384.61 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.840000 | | approved | 1628460712 | 1.0000 | 2021-08-08 22:00:02.000000 | (57.84) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.233417 | approved | 1628465299 | 1.9572 | 2021-08-08 23:00:03.000000 | 380.15 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.850000 | | approved | 1628547116 | 1.0000 | 2021-08-09 22:00:02.000000 | (57.85) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.269425 | approved | 1628551485 | 1.9668 | 2021-08-09 23:00:03.000000 | 382.09 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.860000 | | approved | 1628633506 | 1.0000 | 2021-08-10 22:00:02.000000 | (57.86) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.305439 | approved | 1628637879 | 1.9896 | 2021-08-10 23:00:03.000000 | 386.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.870000 | | approved | 1628719911 | 1.0000 | 2021-08-11 22:00:02.000000 | (57.87) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.341460 | approved | 1628724325 | 1.9171 | 2021-08-11 23:00:03.000000 | 372.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.890000 | | approved | 1628806316 | 1.0000 | 2021-08-12 22:00:02.000000 | (57.89) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.377488 | approved | 1628810731 | 1.8103 | 2021-08-12 23:00:03.000000 | 351.89 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.900000 | | approved | 1628892713 | 1.0000 | 2021-08-13 22:00:02.000000 | (57.90) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.413522 | approved | 1628897134 | 1.9806 | 2021-08-13 23:00:03.000000 | 385.05 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.910000 | | approved | 1628979110 | 1.0000 | 2021-08-14 22:00:02.000000 | (57.91) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.449563 | approved | 1628983525 | 1.9898 | 2021-08-14 23:00:03.000000 | 386.92 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.920000 | | approved | 1629065506 | 1.0000 | 2021-08-15 22:00:02.000000 | (57.92) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.485611 | approved | 1629069922 | 1.9923 | 2021-08-15 23:00:04.000000 | 387.47 | INTEREST ON CRYPTO BALANCES |

| First | Last | Account | Country | Region | Type | Amount | Amount (crypto) | Status | Transaction ID | Hash / Note | Rate | Date | Value | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.930000 | | approved | 1629151910 | | 1.0000 | 2021-08-16 22:00:03.000000 | (57.93) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.521665 | approved | 1629156334 | | 1.8848 | 2021-08-16 23:00:03.000000 | 396.64 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.940000 | | approved | 1629238310 | | 1.0000 | 2021-08-17 22:00:02.000000 | (57.94) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.557726 | approved | 1629242950 | | 1.8001 | 2021-08-17 23:00:03.000000 | 350.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.950000 | | approved | 1629324714 | | 1.0000 | 2021-08-18 22:00:02.000000 | (57.95) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.593794 | approved | 1629329320 | | 1.8121 | 2021-08-18 23:00:03.000000 | 352.62 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.960000 | | approved | 1629411116 | | 1.0000 | 2021-08-19 22:00:02.000000 | (57.96) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.629868 | approved | 1629415749 | | 1.8410 | 2021-08-19 23:00:03.000000 | 358.31 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.970000 | | approved | 1629487517 | | 1.0000 | 2021-08-20 22:00:02.000000 | (57.97) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.665950 | approved | 1629502121 | | 1.9014 | 2021-08-20 23:00:03.000000 | 370.14 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 57.990000 | | approved | 1629583921 | | 1.0000 | 2021-08-21 22:00:02.000000 | (57.99) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.702037 | approved | 1629588536 | | 1.9008 | 2021-08-21 23:00:03.000000 | 370.09 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.000000 | | approved | 1629670317 | | 1.0000 | 2021-08-22 22:00:02.000000 | (58.00) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.738132 | approved | 1629674953 | | 1.8865 | 2021-08-22 23:00:03.000000 | 367.37 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.010000 | | approved | 1629756712 | | 1.0000 | 2021-08-23 22:00:02.000000 | (58.01) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.774233 | approved | 1629761352 | | 1.9535 | 2021-08-23 23:00:04.000000 | 380.49 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.020000 | | approved | 1629843118 | | 1.0000 | 2021-08-24 22:00:02.000000 | (58.02) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.810341 | approved | 1629847751 | | 1.9086 | 2021-08-24 23:00:03.000000 | 371.81 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.030000 | | approved | 1629929518 | | 1.0000 | 2021-08-25 22:00:02.000000 | (58.03) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.846456 | approved | 1629934148 | | 1.9202 | 2021-08-25 23:00:03.000000 | 374.13 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.040000 | | approved | 1630015918 | | 1.0000 | 2021-08-26 22:00:02.000000 | (58.04) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.882577 | approved | 1630020583 | | 1.8364 | 2021-08-26 23:00:03.000000 | 357.89 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.050000 | | approved | 1630102313 | | 1.0000 | 2021-08-27 22:00:02.000000 | (58.05) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.918705 | approved | 1630106971 | | 1.9399 | 2021-08-27 23:00:04.000000 | 378.13 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.060000 | | approved | 1630188719 | | 1.0000 | 2021-08-28 22:00:02.000000 | (58.06) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.954839 | approved | 1630193366 | | 1.8855 | 2021-08-28 23:00:03.000000 | 367.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.070000 | | approved | 1630275112 | | 1.0000 | 2021-08-29 22:00:02.000000 | (58.07) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 194.990981 | approved | 1630279756 | | 1.8702 | 2021-08-29 23:00:03.000000 | 364.67 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.090000 | | approved | 1630361511 | | 1.0000 | 2021-08-30 22:00:02.000000 | (58.09) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.027129 | approved | 1630366162 | | 1.8730 | 2021-08-30 23:00:03.000000 | 365.29 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.100000 | | approved | 1630447912 | | 1.0000 | 2021-08-31 22:00:02.000000 | (58.10) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.063284 | approved | 1630452538 | | 1.8689 | 2021-08-31 23:00:03.000000 | 364.56 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.110000 | | approved | 1630534312 | | 1.0000 | 2021-09-01 22:00:03.000000 | (58.11) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.099445 | approved | 1630538955 | | 1.9354 | 2021-09-01 23:00:03.000000 | 377.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.120000 | | approved | 1630620711 | | 1.0000 | 2021-09-02 22:00:02.000000 | (58.12) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.135613 | approved | 1630625319 | | 1.9441 | 2021-09-02 23:00:03.000000 | 379.37 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.130000 | | approved | 1630707110 | | 1.0000 | 2021-09-03 22:00:02.000000 | (58.13) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.171788 | approved | 1630711750 | | 1.9601 | 2021-09-03 23:00:03.000000 | 382.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.140000 | | approved | 1630793507 | | 1.0000 | 2021-09-04 22:00:02.000000 | (58.14) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.207970 | approved | 1630798174 | | 1.9760 | 2021-09-04 23:00:03.000000 | 385.74 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.150000 | | approved | 1630879907 | | 1.0000 | 2021-09-05 22:00:03.000000 | (58.15) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.244158 | approved | 1630884543 | | 1.9681 | 2021-09-05 23:00:04.000000 | 384.25 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.160000 | | approved | 1630966308 | | 1.0000 | 2021-09-06 22:00:02.000000 | (58.16) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.280353 | approved | 1630970953 | | 1.9590 | 2021-09-06 23:00:03.000000 | 382.55 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.180000 | | approved | 1631052715 | | 1.0000 | 2021-09-07 22:00:02.000000 | (58.18) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.316555 | approved | 1631057357 | | 1.7166 | 2021-09-07 23:00:03.000000 | 335.28 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.190000 | | approved | 1631139111 | | 1.0000 | 2021-09-08 22:00:03.000000 | (58.19) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.352763 | approved | 1631144012 | | 1.8180 | 2021-09-08 23:00:03.000000 | 355.15 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.200000 | | approved | 1631225509 | | 1.0000 | 2021-09-09 22:00:02.000000 | (58.20) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.388978 | approved | 1631230479 | | 1.7238 | 2021-09-09 23:00:04.000000 | 336.82 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.210000 | | approved | 1631311914 | | 1.0000 | 2021-09-10 22:00:02.000000 | (58.21) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.425200 | approved | 1631316828 | | 1.5295 | 2021-09-10 23:00:03.000000 | 298.90 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.220000 | | approved | 1631398313 | | 1.0000 | 2021-09-11 22:00:03.000000 | (58.22) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.461429 | approved | 1631403260 | | 1.5885 | 2021-09-11 23:00:03.000000 | 310.49 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.230000 | | approved | 1631484715 | | 1.0000 | 2021-09-12 22:00:03.000000 | (58.23) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.497664 | approved | 1631489643 | | 1.5848 | 2021-09-12 23:00:03.000000 | 309.82 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.240000 | | approved | 1631571116 | | 1.0000 | 2021-09-13 22:00:02.000000 | (58.24) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.533906 | approved | 1631576052 | | 1.5412 | 2021-09-13 23:00:03.000000 | 301.35 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.250000 | | approved | 1631657509 | | 1.0000 | 2021-09-14 22:00:02.000000 | (58.25) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.570155 | approved | 1631662662 | | 1.6322 | 2021-09-14 23:00:03.000000 | 319.22 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.260000 | | approved | 1631743910 | | 1.0000 | 2021-09-15 22:00:02.000000 | (58.26) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.606410 | approved | 1631749054 | | 1.7402 | 2021-09-15 23:00:03.000000 | 340.40 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 58.280000 | | approved | 1631830309 | | 1.0000 | 2021-09-16 22:00:02.000000 | (58.28) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 NEXONEXO | | 195.642672 | approved | 1631835428 | | 1.7010 | 2021-09-16 23:00:03.000000 | 332.79 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 NEXONEXO | 1.000000 | | 0 settled | | 0x6b1b8ee4813202640049e7eeef03e3ce32aa8c4321b09c490a9ff42c2c6391b10 | 1.7068 | 2021-09-16 23:08:22.000000 | (1.71) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 NEXONEXO | 20.000000 | | 0 settled | | 0x453d8c1c6ca6b19a86f7924bcb3d4b58855ddcec79670ed42f5a09919b7760f9 | 1.7076 | 2021-09-17 00:23:56.000000 | (34.15) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 NEXONEXO | 1,055,516.000000 | | 0 settled | | 0x1d7b67c1d22b9af2176d64896cfa00ff5b1e6b1af9333be65a299bbda044f3db | 1.7040 OK (Ventsi\|17sep2021) | 2021-09-17 03:31:05.000000 | (1,798,611.93) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.420000 | | approved | 1631916710 | | 1.0000 | 2021-09-17 22:00:03.000000 | (117.42) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.460000 | | approved | 1632003107 | | 1.0000 | 2021-09-18 22:00:03.000000 | (117.46) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.510000 | | approved | 1632089508 | | 1.0000 | 2021-09-19 22:00:03.000000 | (117.51) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.550000 | | approved | 1632175910 | | 1.0000 | 2021-09-20 22:00:02.000000 | (117.55) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.600000 | | approved | 1632262314 | | 1.0000 | 2021-09-21 22:00:03.000000 | (117.60) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.650000 | | approved | 1632348717 | | 1.0000 | 2021-09-22 22:00:03.000000 | (117.65) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.690000 | | approved | 1632435114 | | 1.0000 | 2021-09-23 22:00:02.000000 | (117.69) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.740000 | | approved | 1632521513 | | 1.0000 | 2021-09-24 22:00:02.000000 | (117.74) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.780000 | | approved | 1632607910 | | 1.0000 | 2021-09-25 22:00:02.000000 | (117.78) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.830000 | | approved | 1632694307 | | 1.0000 | 2021-09-26 22:00:03.000000 | (117.83) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.870000 | | approved | 1632780706 | | 1.0000 | 2021-09-27 22:00:02.000000 | (117.87) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.920000 | | approved | 1632867109 | | 1.0000 | 2021-09-28 22:00:02.000000 | (117.92) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 117.960000 | | approved | 1632953517 | | 1.0000 | 2021-09-29 22:00:03.000000 | (117.96) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.010000 | | approved | 1633039907 | | 1.0000 | 2021-09-30 22:00:02.000000 | (118.01) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.050000 | | approved | 1633126307 | | 1.0000 | 2021-10-01 22:00:02.000000 | (118.05) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.100000 | | approved | 1633212710 | | 1.0000 | 2021-10-02 22:00:02.000000 | (118.10) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.150000 | | approved | 1633299108 | | 1.0000 | 2021-10-03 22:00:02.000000 | (118.15) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.190000 | | approved | 1633385509 | | 1.0000 | 2021-10-04 22:00:02.000000 | (118.19) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.240000 | | approved | 1633471915 | | 1.0000 | 2021-10-05 22:00:02.000000 | (118.24) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.280000 | | approved | 1633558312 | | 1.0000 | 2021-10-06 22:00:02.000000 | (118.28) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.330000 | | approved | 1633644717 | | 1.0000 | 2021-10-07 22:00:02.000000 | (118.33) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.370000 | | approved | 1633731117 | | 1.0000 | 2021-10-08 22:00:02.000000 | (118.37) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.420000 | | approved | 1633817519 | | 1.0000 | 2021-10-09 22:00:03.000000 | (118.42) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.470000 | | approved | 1633903915 | | 1.0000 | 2021-10-10 22:00:02.000000 | (118.47) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.510000 | | approved | 1633990314 | | 1.0000 | 2021-10-11 22:00:02.000000 | (118.51) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.560000 | | approved | 1634076715 | | 1.0000 | 2021-10-12 22:00:02.000000 | (118.56) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.600000 | | approved | 1634163114 | | 1.0000 | 2021-10-13 22:00:03.000000 | (118.60) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.650000 | | approved | 1634249625 | | 1.0000 | 2021-10-14 22:00:02.000000 | (118.65) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.690000 | | approved | 1634335978 | | 1.0000 | 2021-10-15 22:00:03.000000 | (118.69) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.740000 | | approved | 1634422313 | | 1.0000 | 2021-10-16 22:00:02.000000 | (118.74) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.790000 | | approved | 1634508714 | | 1.0000 | 2021-10-17 22:00:02.000000 | (118.79) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.830000 | | approved | 1634595116 | | 1.0000 | 2021-10-18 22:00:02.000000 | (118.83) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.880000 | | approved | 1634681516 | | 1.0000 | 2021-10-19 22:00:02.000000 | (118.88) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.920000 | | approved | 1634767913 | | 1.0000 | 2021-10-20 22:00:02.000000 | (118.92) | INTEREST ON LOAN |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 USD | 118.970000 | | approved | 1634854313 | | 1.0000 | 2021-10-21 22:00:02.000000 | (118.97) | INTEREST ON LOAN |





| John | Cress | 60bec5faed77a2a0a166a27 USA | Iceland | 4 BTC | 0.000462 | approved | | | | INTEREST ON CRYPTO BALANCES |



| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000443 | approved | 1687152410 | 26,424.0412 | 2023-06-19 05:00:08.000000 | 11.72 | INTEREST ON CRYPTO BALANCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000443 | approved | 1687238794 | 26,960.0500 | 2023-06-20 05:00:08.000000 | 11.93 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1687325214 | 28,769.7245 | 2023-06-21 05:00:09.000000 | 12.67 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1687411616 | 30,337.1302 | 2023-06-22 05:00:09.000000 | 13.31 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1687498015 | 29,996.0966 | 2023-06-23 05:00:09.000000 | 13.17 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1687584416 | 30,714.4722 | 2023-06-24 05:00:08.000000 | 13.46 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1687670804 | 30,937.9896 | 2023-06-25 05:00:08.000000 | 13.55 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1687757199 | 30,221.3964 | 2023-06-26 05:00:08.000000 | 13.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1687843604 | 30,329.3627 | 2023-06-27 05:00:09.000000 | 13.30 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1687930005 | 30,469.9097 | 2023-06-28 05:00:08.000000 | 13.36 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688016410 | 30,220.7248 | 2023-06-29 05:00:08.000000 | 13.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1688102803 | 30,913.2312 | 2023-06-30 05:00:09.000000 | 13.54 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688189197 | 30,387.0765 | 2023-07-01 05:00:09.000000 | 13.33 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688275601 | 30,543.1529 | 2023-07-02 05:00:08.000000 | 13.39 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1688362001 | 30,689.3073 | 2023-07-03 05:00:09.000000 | 13.45 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1688448403 | 31,063.3468 | 2023-07-04 05:00:11.000000 | 13.61 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1688534803 | 30,838.3188 | 2023-07-05 05:00:09.000000 | 13.52 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688621195 | 30,458.8382 | 2023-07-06 05:00:09.000000 | 13.36 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688707598 | 30,089.2124 | 2023-07-07 05:00:11.000000 | 13.21 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688794007 | 30,234.9404 | 2023-07-08 05:00:09.000000 | 13.27 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688880400 | 30,291.8508 | 2023-07-09 05:00:08.000000 | 13.30 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1688966817 | 30,116.2258 | 2023-07-10 05:00:09.000000 | 13.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689053198 | 30,438.4866 | 2023-07-11 05:00:09.000000 | 13.36 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689139600 | 30,637.3705 | 2023-07-12 05:00:08.000000 | 13.44 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689226012 | 30,277.6874 | 2023-07-13 05:00:09.000000 | 13.29 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000438 | approved | 1689312437 | 31,396.3378 | 2023-07-14 05:00:12.000000 | 13.75 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689398838 | 30,305.0830 | 2023-07-15 05:00:07.000000 | 13.30 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689485244 | 30,177.3963 | 2023-07-16 05:00:07.000000 | 13.25 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689571659 | 30,315.5023 | 2023-07-17 05:00:07.000000 | 13.31 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689658030 | 30,113.6172 | 2023-07-18 05:00:06.000000 | 13.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689744418 | 30,090.4934 | 2023-07-19 05:00:07.000000 | 13.22 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000439 | approved | 1689830819 | 29,971.0554 | 2023-07-20 05:00:07.000000 | 13.17 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1689917219 | 29,856.3762 | 2023-07-21 05:00:07.000000 | 13.13 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690003649 | 29,890.5233 | 2023-07-22 05:00:06.000000 | 13.14 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690090022 | 29,909.2751 | 2023-07-23 05:00:06.000000 | 13.15 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690176416 | 29,792.5313 | 2023-07-24 05:00:06.000000 | 13.10 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1690262808 | 29,095.7441 | 2023-07-25 05:00:06.000000 | 12.82 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690349186 | 29,200.9466 | 2023-07-26 05:00:06.000000 | 12.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690435573 | 29,490.3388 | 2023-07-27 05:00:06.000000 | 12.98 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690521941 | 29,242.2155 | 2023-07-28 05:00:07.000000 | 12.88 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690608339 | 29,384.3143 | 2023-07-29 05:00:08.000000 | 12.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690694745 | 29,328.4109 | 2023-07-30 05:00:06.000000 | 12.92 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690781142 | 29,399.7329 | 2023-07-31 05:00:07.000000 | 12.95 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1690867540 | 28,863.0803 | 2023-08-01 05:00:06.000000 | 12.73 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1690953959 | 29,661.5622 | 2023-08-02 05:00:07.000000 | 13.05 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691040357 | 29,118.8864 | 2023-08-03 05:00:06.000000 | 12.83 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691126784 | 29,177.2902 | 2023-08-04 05:00:06.000000 | 12.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691213143 | 29,011.8753 | 2023-08-05 05:00:07.000000 | 12.79 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691299562 | 29,044.5992 | 2023-08-06 05:00:06.000000 | 12.80 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691385967 | 29,129.5669 | 2023-08-07 05:00:06.000000 | 12.84 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691472393 | 29,201.0261 | 2023-08-08 05:00:07.000000 | 12.87 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1691558720 | 29,746.7085 | 2023-08-09 05:00:07.000000 | 13.09 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000440 | approved | 1691645112 | 29,514.0677 | 2023-08-10 05:00:06.000000 | 13.00 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691731491 | 29,370.8271 | 2023-08-11 05:00:07.000000 | 12.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691817844 | 29,391.9816 | 2023-08-12 05:00:06.000000 | 12.95 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691904242 | 29,369.6082 | 2023-08-13 05:00:06.000000 | 12.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1691990650 | 29,388.8506 | 2023-08-14 05:00:07.000000 | 12.95 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1692077062 | 29,342.2047 | 2023-08-15 05:00:07.000000 | 12.93 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000441 | approved | 1692163357 | 29,167.9343 | 2023-08-16 05:00:07.000000 | 12.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000442 | approved | 1692249734 | 28,623.9583 | 2023-08-17 05:00:06.000000 | 12.64 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692336148 | 26,310.5914 | 2023-08-18 05:00:07.000000 | 11.70 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692422552 | 25,971.2132 | 2023-08-19 05:00:06.000000 | 11.56 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692508948 | 26,114.2212 | 2023-08-20 05:00:06.000000 | 11.62 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692595357 | 26,045.3651 | 2023-08-21 05:00:06.000000 | 11.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692681732 | 26,005.8297 | 2023-08-22 05:00:07.000000 | 11.58 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692768133 | 26,033.8335 | 2023-08-23 05:00:06.000000 | 11.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692854536 | 26,458.1493 | 2023-08-24 05:00:07.000000 | 11.76 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1692940958 | 26,016.2832 | 2023-08-25 05:00:07.000000 | 11.58 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1693027363 | 26,062.3962 | 2023-08-26 05:00:06.000000 | 11.60 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1693113761 | 26,026.8945 | 2023-08-27 05:00:06.000000 | 11.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1693200167 | 26,004.7915 | 2023-08-28 05:00:06.000000 | 11.58 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1693286552 | 26,041.7762 | 2023-08-29 05:00:06.000000 | 11.60 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000443 | approved | 1693372934 | 27,443.4696 | 2023-08-30 05:00:07.000000 | 12.17 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000444 | approved | 1693459345 | 27,250.7629 | 2023-08-31 05:00:07.000000 | 12.09 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | 1693545761 | 26,039.5282 | 2023-09-01 05:00:06.000000 | 11.60 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | 1693632159 | 25,778.3934 | 2023-09-02 05:00:06.000000 | 11.49 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | 1693718561 | 25,868.9106 | 2023-09-03 05:00:06.000000 | 11.53 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | 1693804970 | 25,982.6009 | 2023-09-04 05:00:00.000000 | 11.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | 1693891361 | 25,688.6704 | 2023-09-05 05:00:00.000000 | 11.45 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | 1693977718 | 25,744.6512 | 2023-09-06 05:00:07.000000 | 11.48 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | 1694064123 | 25,802.6912 | 2023-09-07 05:00:07.000000 | 11.50 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | | 26,245.5432 | 2023-09-08 05:00:00.000000 | 11.68 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | | 25,902.6597 | 2023-09-09 05:00:00.000000 | 11.54 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | | 25,896.0693 | 2023-09-10 05:00:00.000000 | 11.54 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | | 25,822.5201 | 2023-09-11 05:00:00.000000 | 11.52 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000447 | approved | | 25,158.5126 | 2023-09-12 05:00:00.000000 | 11.24 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | | 25,840.9999 | 2023-09-13 05:00:00.000000 | 11.52 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,227.1780 | 2023-09-14 05:00:00.000000 | 11.68 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,531.4070 | 2023-09-15 05:00:00.000000 | 11.80 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,602.3054 | 2023-09-16 05:00:00.000000 | 11.83 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,566.9963 | 2023-09-17 05:00:00.000000 | 11.82 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,532.4798 | 2023-09-18 05:00:00.000000 | 11.80 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,765.0606 | 2023-09-19 05:00:00.000000 | 11.90 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000444 | approved | | 27,215.6248 | 2023-09-20 05:00:00.000000 | 12.08 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000444 | approved | | 27,124.6288 | 2023-09-21 05:00:00.000000 | 12.05 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,566.2787 | 2023-09-22 05:00:00.000000 | 11.82 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,579.3317 | 2023-09-23 05:00:00.000000 | 11.83 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,578.5887 | 2023-09-24 05:00:00.000000 | 11.83 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,259.2356 | 2023-09-25 05:00:00.000000 | 11.70 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,298.4605 | 2023-09-26 05:00:00.000000 | 11.71 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000446 | approved | | 26,209.1529 | 2023-09-27 05:00:00.000000 | 11.68 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000445 | approved | | 26,359.0437 | 2023-09-28 05:00:00.000000 | 11.74 | INTEREST ON CRYPTO BALANCES |



| Name | Surname | Account | Country | Exchange | Amount | Fee | Status | Value | Date | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 46,987.3105 | 2024-01-09:06:00:00.000000 | 20.22 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000431 | approved | 46,140.5042 | 2024-01-10:06:00:00.000000 | 19.88 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000431 | approved | 46,640.0792 | 2024-01-11:06:00:00.000000 | 20.08 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,826.2309 | 2024-01-12:06:00:00.000000 | 19.97 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,842.1445 | 2024-01-13:06:00:00.000000 | 18.53 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 41,724.3160 | 2024-01-14:06:00:00.000000 | 18.08 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,500.6472 | 2024-01-15:06:00:00.000000 | 18.39 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000432 | approved | 43,124.5747 | 2024-01-16:06:00:00.000000 | 18.65 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,740.1581 | 2024-01-17:06:00:00.000000 | 18.49 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 41,279.3410 | 2024-01-18:06:00:00.000000 | 17.90 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 41,627.6968 | 2024-01-19:06:00:00.000000 | 18.04 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 41,702.6538 | 2024-01-20:06:00:00.000000 | 18.07 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000435 | approved | 41,560.4567 | 2024-01-22:06:00:00.000000 | 18.01 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000435 | approved | 39,519.3076 | 2024-01-23:06:00:00.000000 | 17.18 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000435 | approved | 38,859.4611 | 2024-01-24:06:00:00.000000 | 17.32 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000434 | approved | 40,077.4604 | 2024-01-25:06:00:00.000000 | 17.41 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000434 | approved | 39,942.3733 | 2024-01-26:06:00:00.000000 | 17.35 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 41,806.7445 | 2024-01-27:06:00:00.000000 | 18.12 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,115.9729 | 2024-01-28:06:00:00.000000 | 18.25 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,015.8000 | 2024-01-29:06:00:00.000000 | 18.21 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 43,291.7548 | 2024-01-30:06:00:00.000000 | 18.73 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,946.9878 | 2024-01-31:06:00:00.000000 | 18.59 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,431.1717 | 2024-02-01:06:00:00.000000 | 18.38 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 43,048.4472 | 2024-02-02:06:00:00.000000 | 18.63 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 43,180.7137 | 2024-02-03:06:00:00.000000 | 18.69 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,984.9466 | 2024-02-04:06:00:00.000000 | 18.61 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,567.1889 | 2024-02-05:06:00:00.000000 | 18.44 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000433 | approved | 42,663.3546 | 2024-02-06:06:00:00.000000 | 18.48 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000432 | approved | 43,081.5987 | 2024-02-07:06:00:00.000000 | 18.65 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000432 | approved | 44,339.0909 | 2024-02-08:06:00:00.000000 | 19.16 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000431 | approved | 45,268.1403 | 2024-02-09:06:00:00.000000 | 19.56 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000431 | approved | 47,131.8222 | 2024-02-10:06:00:00.000000 | 20.31 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 47,764.4413 | 2024-02-11:06:00:00.000000 | 20.57 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 48,292.6946 | 2024-02-12:06:00:00.000000 | 20.79 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 49,854.7880 | 2024-02-13:06:00:00.000000 | 21.47 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 49,714.6867 | 2024-02-14:06:00:00.000000 | 21.37 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,825.8390 | 2024-02-15:06:00:00.000000 | 22.24 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,941.7382 | 2024-02-16:06:00:00.000000 | 22.29 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 52,158.7896 | 2024-02-17:06:00:00.000000 | 22.38 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,648.6072 | 2024-02-18:06:00:00.000000 | 22.17 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 52,125.9741 | 2024-02-19:06:00:00.000000 | 22.36 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,750.0717 | 2024-02-20:06:00:00.000000 | 22.22 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 52,259.0154 | 2024-02-21:06:00:00.000000 | 22.42 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,857.2305 | 2024-02-22:06:00:00.000000 | 22.26 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,250.6463 | 2024-02-23:06:00:00.000000 | 22.01 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 50,733.4731 | 2024-02-24:06:00:00.000000 | 21.80 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000430 | approved | 51,961.8297 | 2024-02-25:06:00:00.000000 | 22.14 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000429 | approved | 51,717.0539 | 2024-02-26:06:00:00.000000 | 22.20 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000428 | approved | 54,160.0168 | 2024-02-27:06:00:00.000000 | 23.35 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000428 | approved | 57,061.4873 | 2024-02-28:06:00:00.000000 | 24.40 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 62,498.9860 | 2024-02-29:06:00:00.000000 | 26.63 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 61,166.4223 | 2024-03-01:06:00:00.000000 | 26.08 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 62,438.1384 | 2024-03-02:06:00:00.000000 | 26.00 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 62,033.0069 | 2024-03-03:06:00:00.000000 | 26.44 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 63,145.6216 | 2024-03-04:06:00:00.000000 | 26.89 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 68,373.2796 | 2024-03-05:06:00:00.000000 | 29.04 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 63,858.8585 | 2024-03-06:06:00:00.000000 | 27.19 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 66,090.7479 | 2024-03-07:06:00:00.000000 | 28.11 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 66,924.6456 | 2024-03-08:06:00:00.000000 | 28.45 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 68,265.2150 | 2024-03-09:06:00:00.000000 | 29.00 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 68,446.1988 | 2024-03-10:06:00:00.000000 | 29.08 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000424 | approved | 69,007.6611 | 2024-03-11:06:00:00.000000 | 29.31 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000424 | approved | 72,083.3524 | 2024-03-12:06:00:00.000000 | 30.57 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000424 | approved | 71,456.4956 | 2024-03-13:06:00:00.000000 | 30.31 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000424 | approved | 73,086.5907 | 2024-03-14:06:00:00.000000 | 30.99 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000424 | approved | 71,374.2802 | 2024-03-15:06:00:00.000000 | 30.28 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,400.5559 | 2024-03-16:06:00:00.000000 | 29.50 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,022.1485 | 2024-03-17:06:00:00.000000 | 29.69 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 71,312.0586 | 2024-03-18:06:00:00.000000 | 29.58 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,678.7283 | 2024-03-19:06:00:00.000000 | 30.28 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 65,454.7824 | 2024-03-20:06:00:00.000000 | 27.78 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000427 | approved | 65,981.8367 | 2024-03-21:06:00:00.000000 | 29.04 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,512.1421 | 2024-03-22:06:00:00.000000 | 28.73 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 65,487.1789 | 2024-03-23:06:00:00.000000 | 26.42 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 67,830.3735 | 2024-03-24:06:00:00.000000 | 26.84 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 64,003.2364 | 2024-03-25:06:00:00.000000 | 27.88 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 67,189.4449 | 2024-03-26:06:00:00.000000 | 27.19 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 68,042.2149 | 2024-03-27:06:00:00.000000 | 27.27 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 70,001.2656 | 2024-03-28:06:00:00.000000 | 28.58 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,429.3676 | 2024-03-29:06:00:00.000000 | 29.69 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 70,786.8362 | 2024-03-30:06:00:00.000000 | 29.73 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,022.1485 | 2024-03-31:05:00:00.000000 | 29.50 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 71,312.0586 | 2024-04-01:05:00:00.000000 | 30.06 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,678.7283 | 2024-04-02:05:00:00.000000 | 29.69 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 65,454.7824 | 2024-04-03:05:00:00.000000 | 29.58 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 65,981.8367 | 2024-04-04:05:00:00.000000 | 30.28 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,830.3735 | 2024-04-05:05:00:00.000000 | 29.61 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,898.8519 | 2024-04-06:05:00:00.000000 | 27.88 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 68,022.1485 | 2024-04-07:05:00:00.000000 | 28.09 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,354.5705 | 2024-04-08:05:00:00.000000 | 29.13 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 71,615.9526 | 2024-04-09:05:00:00.000000 | 28.85 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 69,131.8803 | 2024-04-10:05:00:00.000000 | 29.29 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000425 | approved | 70,629.9235 | 2024-04-11:05:00:00.000000 | 29.48 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 70,014.4964 | 2024-04-12:05:00:00.000000 | 30.41 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,140.1162 | 2024-04-13:05:00:00.000000 | 29.39 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 63,996.1201 | 2024-04-14:05:00:00.000000 | 30.01 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000426 | approved | 65,737.2977 | 2024-04-15:05:00:00.000000 | 29.76 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,418.8527 | 2024-04-16:05:00:00.000000 | 28.58 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,829.0281 | 2024-04-17:05:00:00.000000 | 27.22 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000427 | approved | 61,277.2232 | 2024-04-18:05:00:00.000000 | 28.18 | INTEREST ON CRYPTO BALANCES |
| john | Cross | 600eec6faed77e2a0a16faic27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,564.8591 | 2024-04-19:05:00:00.000000 | 27.09 | INTEREST ON CRYPTO BALANCES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,832.2399 | 2024-04-20 05:00:00.000000 | 27.23 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 64,961.7094 | 2024-04-21 05:00:00.000000 | 27.69 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 64,946.9150 | 2024-04-22 05:00:00.000000 | 27.69 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 66,852.1122 | 2024-04-23 05:00:00.000000 | 28.47 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 66,415.9584 | 2024-04-24 05:00:00.000000 | 28.29 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 64,258.1054 | 2024-04-25 05:00:00.000000 | 27.41 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 64,483.3684 | 2024-04-26 05:00:00.000000 | 27.50 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,750.9805 | 2024-04-27 05:00:00.000000 | 27.20 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,426.8205 | 2024-04-28 05:00:00.000000 | 27.07 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,101.9436 | 2024-04-29 05:00:00.000000 | 26.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,837.1318 | 2024-04-30 05:00:00.000000 | 27.24 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 60,629.7709 | 2024-05-01 05:00:00.000000 | 25.92 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 58,278.0201 | 2024-05-02 05:00:00.000000 | 24.96 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 59,134.6685 | 2024-05-03 05:00:00.000000 | 25.31 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 62,888.1797 | 2024-05-04 05:00:00.000000 | 26.86 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,898.5211 | 2024-05-05 05:00:00.000000 | 27.27 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 64,021.5730 | 2024-05-06 05:00:00.000000 | 27.32 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,166.7954 | 2024-05-07 05:00:00.000000 | 26.97 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 62,298.5993 | 2024-05-08 05:00:00.000000 | 26.62 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 61,197.5888 | 2024-05-09 05:00:00.000000 | 26.17 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,068.8235 | 2024-05-10 05:00:00.000000 | 26.94 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 60,799.0446 | 2024-05-11 05:00:00.000000 | 26.00 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 60,828.2703 | 2024-05-12 05:00:00.000000 | 26.02 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 61,468.1784 | 2024-05-13 05:00:00.000000 | 26.28 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 62,932.8531 | 2024-05-14 05:00:00.000000 | 26.89 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 61,544.6232 | 2024-05-15 05:00:00.000000 | 26.32 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 66,239.3665 | 2024-05-16 05:00:00.000000 | 28.25 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 65,236.6513 | 2024-05-17 05:00:00.000000 | 27.84 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,071.8819 | 2024-05-18 05:00:00.000000 | 28.59 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 66,926.7336 | 2024-05-19 05:00:00.000000 | 28.53 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,278.9943 | 2024-05-20 05:00:00.000000 | 28.27 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000425 | approved | 71,441.5530 | 2024-05-21 05:00:00.000000 | 30.39 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 70,129.6639 | 2024-05-22 05:00:00.000000 | 29.85 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,107.7130 | 2024-05-23 05:00:00.000000 | 29.44 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,947.1407 | 2024-05-24 05:00:00.000000 | 28.96 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,536.2245 | 2024-05-25 05:00:00.000000 | 29.20 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,273.4980 | 2024-05-26 05:00:00.000000 | 29.51 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,469.5173 | 2024-05-27 05:00:00.000000 | 29.18 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,368.0808 | 2024-05-28 05:00:00.000000 | 29.55 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,322.2655 | 2024-05-29 05:00:00.000000 | 29.12 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,560.3969 | 2024-05-30 05:00:00.000000 | 28.81 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,334.6397 | 2024-05-31 05:00:00.000000 | 29.13 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,473.9027 | 2024-06-01 05:00:00.000000 | 28.77 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,713.4347 | 2024-06-02 05:00:00.000000 | 28.87 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 67,741.6352 | 2024-06-03 05:00:00.000000 | 28.89 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,787.8502 | 2024-06-04 05:00:00.000000 | 29.32 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 70,534.2164 | 2024-06-05 05:00:00.000000 | 30.04 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 71,084.8043 | 2024-06-06 05:00:00.000000 | 30.27 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 70,761.2888 | 2024-06-07 05:00:00.000000 | 30.13 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,320.3446 | 2024-06-08 05:00:00.000000 | 29.54 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,295.4113 | 2024-06-09 05:00:00.000000 | 29.53 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,612.4712 | 2024-06-10 05:00:00.000000 | 29.67 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 69,500.2074 | 2024-06-11 05:00:00.000000 | 29.62 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 67,304.7816 | 2024-06-12 05:00:00.000000 | 28.72 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000426 | approved | 68,237.6263 | 2024-06-13 05:00:00.000000 | 29.10 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,734.4966 | 2024-06-14 05:00:00.000000 | 28.48 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,003.8363 | 2024-06-15 05:00:00.000000 | 28.18 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,175.6783 | 2024-06-16 05:00:00.000000 | 28.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,628.9707 | 2024-06-17 05:00:00.000000 | 28.44 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,497.0931 | 2024-06-18 05:00:00.000000 | 28.39 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 65,143.5020 | 2024-06-19 05:00:00.000000 | 27.84 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 64,952.9257 | 2024-06-20 05:00:00.000000 | 27.76 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 64,852.6508 | 2024-06-21 05:00:00.000000 | 27.72 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 64,119.8503 | 2024-06-22 05:00:00.000000 | 27.42 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 64,247.2166 | 2024-06-23 05:00:00.000000 | 27.47 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 63,166.6009 | 2024-06-24 05:00:00.000000 | 27.03 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 60,263.8190 | 2024-06-25 05:00:00.000000 | 25.83 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 61,785.1092 | 2024-06-26 05:00:00.000000 | 26.46 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 60,807.8250 | 2024-06-27 05:00:00.000000 | 26.06 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 61,625.4110 | 2024-06-28 05:00:00.000000 | 26.40 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 60,341.0251 | 2024-06-29 05:00:00.000000 | 25.87 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 60,884.9787 | 2024-06-30 05:00:00.000000 | 26.10 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 62,670.7076 | 2024-07-01 05:00:00.000000 | 26.83 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 62,832.7924 | 2024-07-02 05:00:00.000000 | 26.90 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 62,045.6726 | 2024-07-03 05:00:00.000000 | 26.57 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 60,155.3639 | 2024-07-04 05:00:00.000000 | 25.80 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 57,042.0398 | 2024-07-05 05:00:00.000000 | 24.51 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 56,639.8705 | 2024-07-06 05:00:00.000000 | 24.35 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 58,259.8234 | 2024-07-07 05:00:00.000000 | 25.02 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 55,869.2106 | 2024-07-08 05:00:00.000000 | 24.03 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 56,725.7591 | 2024-07-09 05:00:00.000000 | 24.39 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 58,034.3312 | 2024-07-10 05:00:00.000000 | 24.93 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 57,730.6758 | 2024-07-11 05:00:00.000000 | 24.80 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 57,346.9553 | 2024-07-12 05:00:00.000000 | 24.65 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000430 | approved | 57,911.5942 | 2024-07-13 05:00:00.000000 | 24.88 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 59,214.9941 | 2024-07-14 05:00:00.000000 | 25.42 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000429 | approved | 60,825.5699 | 2024-07-15 05:00:00.000000 | 26.08 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 64,772.6234 | 2024-07-16 05:00:00.000000 | 27.71 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 65,082.2427 | 2024-07-17 05:00:00.000000 | 27.84 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 64,090.9706 | 2024-07-18 05:00:00.000000 | 27.43 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 63,980.1483 | 2024-07-19 05:00:00.000000 | 27.39 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 66,698.1390 | 2024-07-20 05:00:00.000000 | 28.51 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 67,160.9032 | 2024-07-21 05:00:00.000000 | 28.70 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 68,174.3686 | 2024-07-22 05:00:00.000000 | 29.12 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 67,567.5732 | 2024-07-23 05:00:00.000000 | 28.87 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 65,947.1825 | 2024-07-24 05:00:00.000000 | 28.21 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 65,380.2372 | 2024-07-25 05:00:00.000000 | 27.97 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 65,785.4304 | 2024-07-26 05:00:00.000000 | 28.14 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 67,924.4244 | 2024-07-27 05:00:00.000000 | 29.03 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 67,906.5753 | 2024-07-28 05:00:00.000000 | 29.02 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000427 | approved | 68,245.8731 | 2024-07-29 05:00:00.000000 | 29.16 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603ec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 0.000428 | approved | 66,775.7495 | 2024-07-30 05:00:00.000000 | 28.56 | INTEREST ON CRYPTO BALANCES |



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000427 | | approved | | | 76,716.6495 | 2024-11-10 06:00:00.000000 | 32.80 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000427 | | approved | | | 80,402.9685 | 2024-11-11 06:00:00.000000 | 34.32 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 88,743.2133 | 2024-11-12 06:00:00.000000 | 37.78 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 88,070.3972 | 2024-11-13 06:00:00.000000 | 37.50 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 90,483.9416 | 2024-11-14 06:00:00.000000 | 38.51 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 87,315.5376 | 2024-11-15 06:00:00.000000 | 37.19 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 91,069.2127 | 2024-11-16 06:00:00.000000 | 38.75 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 90,583.8842 | 2024-11-17 06:00:00.000000 | 38.55 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000426 | | approved | | | 89,863.4962 | 2024-11-18 06:00:00.000000 | 38.26 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000425 | | approved | | | 90,516.2351 | 2024-11-19 06:00:00.000000 | 38.53 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000425 | | approved | | | 92,368.1343 | 2024-11-20 06:00:00.000000 | 39.30 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000425 | | approved | | | 94,359.5176 | 2024-11-21 06:00:00.000000 | 40.12 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000425 | | approved | | | 98,431.5612 | 2024-11-22 06:00:00.000000 | 41.81 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000425 | | approved | | | 98,974.6486 | 2024-11-23 06:00:00.000000 | 42.04 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 BTC | 0.164884 | | 0.000191268 | settled | | 056c01bcef7fb9c86f757c236825374a3f3db952b31554052b98628f9538d07d | 98,746.1405 | 2024-11-23 07:26:46.000000 | (16,281.66) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 BTC | 4.000000 | | 0.000191268 | settled | 1732350513 | fdd560e7bd5ddea5db54b0fad79b4b48f82200829c578fc95bedbadddcb89f7 | 98,517.5167 | 2024-11-23 08:19:17.000000 | (394,070.07) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000255 | | approved | | | 97,757.9814 | 2024-11-24 06:00:00.000000 | 24.93 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000255 | | approved | | | 97,986.7498 | 2024-11-25 06:00:00.000000 | 24.99 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 BTC | 3.000000 | | 0.000187726 | settled | 1732526291 | 0a5a1e10a98b08c722599de34190b2458a07c9fa33a2a456474491911a2b9367 | 98,573.6473 | 2024-11-25 09:11:11.000000 | (295,720.94) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | | 0.000133 | | approved | | | 93,021.0224 | 2024-11-26 06:00:00.000000 | 12.39 | INTEREST ON CRYPTO BALANCES |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 2 BTC | 3.000643 | | 0.000185955 | settled | 1732671537 | 4ef28db52401b60f8babc93981648376b5b2e2cf00afb594b3d2e6ef7a400f9f | 92,390.8973 | 2024-11-27 01:23:33.000000 | (277,232.12) | WITHDRAWAL TO EXTERNAL WALLET |
| John | Cress | 603eec5faed77e2a0a166e27 | USA | Iceland | 4 BTC | 3.000643 | 0.000133 | | approved | | | 91,931.2052 | 2024-11-27 06:00:00.000000 | 12.26 | INTEREST ON CRYPTO BALANCES |

# EXHIBIT 2

**Document produced in native format.**
**ACTIVITY LOG USER_ 603eec5faed77e2a0a166e27.csv**

CONFIDENTIAL                                                                                      NEXO-0002696

| issue_date | ip_address | action |
|---|---|---|
| 3/23/2022 21:23 | 2601:646:480:4260:191:e68f:7cea:8c48 | profile/signInMfaCheck |
| 3/23/2022 21:23 | 2601:646:480:4260:191:e68f:7cea:8c48 | profile/signIn |
| 1/6/2022 23:11 | 37.120.147.250 | fin/confirmCryptoWithdrawal |
| 1/6/2022 23:11 | 37.120.147.250 | fin/requestCryptoWithdrawal |
| 1/6/2022 23:00 | 37.120.147.250 | fin/requestCryptoWithdrawal |
| 1/6/2022 1:40 | 185.242.5.178 | crypto/getWithdrawalInformation |
| 1/6/2022 1:35 | 185.242.5.178 | referrals/getUserRewards |
| 1/6/2022 1:35 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 1/6/2022 1:17 | 185.242.5.178 | crypto/getWithdrawalInformation |
| 1/6/2022 1:07 | 185.242.5.178 | referrals/getUserRewards |
| 1/6/2022 1:07 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 1/5/2022 23:46 | 185.242.5.178 | crypto/getWithdrawalInformation |
| 1/5/2022 23:44 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 1/5/2022 23:44 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 7:33 | 185.242.5.178 | crypto/getWithdrawalInformation |
| 1/5/2022 7:32 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 7:32 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 7:32 | 185.242.5.178 | fin/transferBetweenNexoWallets |
| 1/5/2022 7:31 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 7:31 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 7:31 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 7:30 | 185.242.5.178 | fin/requestCryptoRepayment |
| 1/5/2022 7:30 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:30 | 185.242.5.178 | crypto/calculateAdditionalFee |
| 1/5/2022 7:29 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 7:29 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 7:29 | 185.242.5.178 | fin/requestCryptoRepayment |
| 1/5/2022 7:28 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:28 | 185.242.5.178 | crypto/calculateAdditionalFee |
| 1/5/2022 7:24 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 7:24 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 7:23 | 185.242.5.178 | fin/requestCryptoRepayment |
| 1/5/2022 7:23 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:23 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:23 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:22 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:22 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 7:22 | 185.242.5.178 | crypto/calculateAdditionalFee |
| 1/5/2022 7:22 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 7:22 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 1/5/2022 5:53 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 5:49 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 5:45 | 185.242.5.178 | user_term_deposits/getInterestsBreakdown |
| 1/5/2022 5:44 | 185.242.5.178 | crypto/getWithdrawalInformation |
| 1/5/2022 5:32 | 185.242.5.178 | fin/requestCryptoRepayment |
| 1/5/2022 5:27 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:27 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:27 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:27 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:26 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:26 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:26 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |

| | | |
|---|---|---|
| 1/5/2022 5:26 | 185.242.5.178 | crypto/calculateBeforeAndAfterCreditRepayment |
| 1/5/2022 5:26 | 185.242.5.178 | crypto/calculateAdditionalFee |
| 1/5/2022 5:20 | 185.242.5.178 | referrals/getUserRewards |
| 1/5/2022 5:20 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 3:30 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 3:30 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 3:30 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 3:26 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 3:26 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 2:31 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 2:31 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 2:31 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:31 | 185.242.5.82 | fin/confirmCryptoWithdrawal |
| 9/17/2021 2:31 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:31 | 185.242.5.82 | fin/requestCryptoWithdrawal |
| 9/17/2021 2:30 | 185.242.5.82 | fin/checkWalletIsNexoWallet |
| 9/17/2021 2:29 | 185.242.5.82 | crypto/getWithdrawalInformation |
| 9/17/2021 2:29 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:29 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 2:27 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:27 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 2:24 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 2:24 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 2:24 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:24 | 185.242.5.82 | fin/confirmCryptoWithdrawal |
| 9/17/2021 2:23 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:23 | 185.242.5.82 | fin/requestCryptoWithdrawal |
| 9/17/2021 2:19 | 185.242.5.82 | fin/checkWalletIsNexoWallet |
| 9/17/2021 2:17 | 185.242.5.82 | crypto/getWithdrawalInformation |
| 9/17/2021 2:16 | 185.242.5.82 | crypto/getWithdrawalInformation |
| 9/17/2021 2:16 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 2:16 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 2:14 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 2:14 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 1:09 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 1:09 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 1:09 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 1:09 | 185.242.5.82 | fin/confirmCryptoWithdrawal |
| 9/17/2021 1:08 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/17/2021 1:08 | 185.242.5.82 | fin/requestCryptoWithdrawal |
| 9/17/2021 1:07 | 185.242.5.82 | fin/checkWalletIsNexoWallet |
| 9/17/2021 1:04 | 185.242.5.82 | crypto/getWithdrawalInformation |
| 9/17/2021 1:03 | 185.242.5.82 | referrals/getUserRewards |
| 9/17/2021 1:03 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/17/2021 1:03 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/16/2021 3:51 | 185.242.5.82 | crypto/calculateBeforeAndAfterCreditRepayment |
| 9/16/2021 3:47 | 185.242.5.82 | referrals/getUserRewards |
| 9/16/2021 3:47 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/16/2021 3:47 | 185.242.5.82 | initial_data/getFeaturesData |
| 9/9/2021 22:03 | 185.242.5.82 | crypto/getWithdrawalInformation |
| 9/9/2021 22:02 | 185.242.5.82 | referrals/getUserRewards |
| 9/9/2021 22:02 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 9/9/2021 22:02 | 185.242.5.82 | initial_data/getFeaturesData |

| | | |
|---|---|---|
| 9/9/2021 22:01 | 185.242.5.82 | profile/confirmMail |
| 9/9/2021 22:00 | 185.242.5.82 | profile/reSendConfirmMail |
| 9/9/2021 22:00 | 185.242.5.82 | initial_data/getFeaturesData |
| 8/12/2021 7:56 | 37.120.147.250 | governance_votes/getTermDepositsByCollateral |
| 8/12/2021 7:56 | 37.120.147.250 | referrals/getUserRewards |
| 8/12/2021 7:56 | 37.120.147.250 | initial_data/getFeaturesData |
| 7/28/2021 2:31 | 185.242.5.178 | fin/getWithdrawalCreditMethods |
| 7/28/2021 2:31 | 185.242.5.178 | referrals/getUserRewards |
| 7/28/2021 2:31 | 185.242.5.178 | initial_data/getFeaturesData |
| 7/28/2021 2:31 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 7/20/2021 3:39 | 185.242.5.90 | initial_data/getFeaturesData |
| 7/20/2021 3:39 | 185.242.5.90 | referrals/getUserRewards |
| 7/20/2021 3:39 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:38 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/getExchangePairs |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:37 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/getExchangePairs |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/getExchangePairs |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:36 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:35 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:35 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:35 | 185.242.5.90 | fin/requestExchangeQuote |
| 7/20/2021 3:35 | 185.242.5.90 | fin/getExchangePairs |
| 7/20/2021 3:35 | 185.242.5.90 | fin/requestExchangeQuote |

| Date/Time | IP | Endpoint |
|---|---|---|
| 7/20/2021 3:35 | 185.242.5.90 | governance_votes/getTermDepositsByCollateral |
| 7/20/2021 3:35 | 185.242.5.90 | initial_data/getFeaturesData |
| 7/19/2021 23:38 | 185.242.5.90 | fin/getWithdrawalCreditMethods |
| 7/19/2021 23:38 | 185.242.5.90 | governance_votes/getTermDepositsByCollateral |
| 7/19/2021 23:38 | 185.242.5.90 | referrals/getUserRewards |
| 7/19/2021 23:38 | 185.242.5.90 | initial_data/getFeaturesData |
| 7/15/2021 7:39 | 45.89.173.98 | initial_data/getFeaturesData |
| 7/15/2021 7:39 | 45.89.173.98 | referrals/getUserToken |
| 7/15/2021 7:39 | 45.89.173.98 | governance_votes/getTermDepositsByCollateral |
| 7/15/2021 7:39 | 45.89.173.98 | referrals/getUserToken |
| 7/15/2021 7:39 | 45.89.173.98 | governance_votes/getTermDepositsByCollateral |
| 7/15/2021 7:39 | 45.89.173.98 | initial_data/getFeaturesData |
| 7/15/2021 3:27 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/15/2021 3:27 | 185.242.5.66 | referrals/getUserToken |
| 7/15/2021 1:55 | 185.242.5.66 | referrals/getUserToken |
| 7/15/2021 1:55 | 185.242.5.66 | governance_votes/getTermDepositsByCollateral |
| 7/15/2021 1:55 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/15/2021 1:49 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/15/2021 1:49 | 185.242.5.66 | governance_votes/getTermDepositsByCollateral |
| 7/12/2021 23:52 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 7/12/2021 23:52 | 185.242.5.82 | initial_data/getFeaturesData |
| 7/10/2021 21:15 | 185.242.5.82 | fin/exportUserTransactions |
| 7/10/2021 21:13 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 7/10/2021 21:13 | 185.242.5.82 | initial_data/getFeaturesData |
| 7/9/2021 2:10 | 94.46.179.70 | fin/getWithdrawalCreditRequirements |
| 7/9/2021 2:09 | 94.46.179.70 | fin/getWithdrawalCreditMethods |
| 7/9/2021 2:07 | 94.46.179.70 | fin/getWithdrawalCreditMethods |
| 7/9/2021 2:07 | 94.46.179.70 | initial_data/getFeaturesData |
| 7/9/2021 2:07 | 94.46.179.70 | governance_votes/getTermDepositsByCollateral |
| 7/4/2021 14:56 | 185.242.5.66 | governance_votes/getTermDepositsByCollateral |
| 7/4/2021 14:56 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/4/2021 14:56 | 185.242.5.66 | fin/confirmCryptoWithdrawal |
| 7/4/2021 14:56 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/4/2021 14:56 | 185.242.5.66 | fin/requestCryptoWithdrawal |
| 7/4/2021 14:54 | 185.242.5.66 | crypto/getWithdrawalInformation |
| 7/4/2021 14:53 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/4/2021 14:53 | 185.242.5.66 | governance_votes/getTermDepositsByCollateral |
| 7/4/2021 14:33 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/4/2021 14:33 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:33 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:33 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:33 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:33 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:33 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 7/4/2021 14:32 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:31 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:31 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:31 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:31 | 185.242.5.66 | fin/getExchangePairs |
| 7/4/2021 14:31 | 185.242.5.66 | governance_votes/getTermDepositsByCollateral |
| 7/4/2021 14:31 | 185.242.5.66 | fin/requestExchangeQuote |
| 7/4/2021 14:31 | 185.242.5.66 | initial_data/getFeaturesData |
| 7/3/2021 8:19 | 93.177.75.114 | governance_votes/getTermDepositsByCollateral |
| 7/3/2021 8:19 | 93.177.75.114 | initial_data/getFeaturesData |
| 7/2/2021 23:21 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 7/2/2021 23:21 | 185.242.5.178 | initial_data/getFeaturesData |
| 7/2/2021 21:26 | 185.242.5.178 | governance_votes/getTermDepositsByCollateral |
| 7/2/2021 21:26 | 185.242.5.178 | initial_data/getFeaturesData |
| 6/30/2021 20:39 | 185.242.5.162 | governance_votes/getTermDepositsByCollateral |
| 6/30/2021 20:39 | 185.242.5.162 | initial_data/getFeaturesData |
| 6/30/2021 20:39 | 185.242.5.162 | fin/confirmCryptoWithdrawal |
| 6/30/2021 20:38 | 185.242.5.162 | initial_data/getFeaturesData |
| 6/30/2021 20:38 | 185.242.5.162 | fin/requestCryptoWithdrawal |
| 6/30/2021 20:37 | 185.242.5.162 | crypto/getWithdrawalInformation |
| 6/30/2021 20:36 | 185.242.5.162 | governance_votes/getTermDepositsByCollateral |
| 6/30/2021 20:36 | 185.242.5.162 | initial_data/getFeaturesData |
| 6/30/2021 0:13 | 185.242.5.82 | initial_data/getFeaturesData |
| 6/30/2021 0:13 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:13 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:13 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:13 | 185.242.5.82 | fin/getExchangePairs |
| 6/30/2021 0:13 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:12 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:11 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:10 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:10 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:10 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:10 | 185.242.5.82 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/30/2021 0:10 | 185.242.5.82 | fin/getExchangePairs |
| 6/30/2021 0:10 | 185.242.5.82 | fin/requestExchangeQuote |
| 6/30/2021 0:09 | 185.242.5.82 | initial_data/getFeaturesData |
| 6/30/2021 0:09 | 185.242.5.82 | user_term_deposits/getInterestsBreakdown |
| 6/30/2021 0:09 | 185.242.5.82 | initial_data/getFeaturesData |
| 6/30/2021 0:09 | 185.242.5.82 | fin/transferBetweenNexoWallets |
| 6/30/2021 0:08 | 185.242.5.82 | user_term_deposits/getInterestsBreakdown |
| 6/29/2021 23:56 | 185.242.5.82 | governance_votes/getTermDepositsByCollateral |
| 6/29/2021 23:56 | 185.242.5.82 | initial_data/getFeaturesData |
| 6/25/2021 19:09 | 185.242.5.186 | governance_votes/getTermDepositsByCollateral |
| 6/25/2021 19:09 | 185.242.5.186 | initial_data/getFeaturesData |
| 6/25/2021 2:53 | 185.242.5.186 | governance_votes/getTermDepositsByCollateral |
| 6/25/2021 2:53 | 185.242.5.186 | initial_data/getFeaturesData |
| 6/24/2021 0:17 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/24/2021 0:17 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:16 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:16 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:16 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:15 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/24/2021 0:15 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:15 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:15 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:15 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:15 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:14 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:14 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:14 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:14 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/24/2021 0:14 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:12 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:12 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:12 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:12 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:12 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/24/2021 0:12 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:11 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:11 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:11 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:11 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:11 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/24/2021 0:11 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:10 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:10 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:10 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:09 | 185.242.5.170 | initial_data/getFeaturesData |

| | | |
|---|---|---|
| 6/24/2021 0:09 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:09 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:09 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:03 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/24/2021 0:03 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/24/2021 0:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/24/2021 0:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:59 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 23:59 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/23/2021 23:59 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:59 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:59 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:59 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:58 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 23:58 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/23/2021 23:57 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:56 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:56 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:55 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 23:55 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/23/2021 23:55 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:55 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:55 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:53 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 23:53 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/23/2021 23:53 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:53 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:52 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:13 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:03 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:02 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:02 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:02 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:02 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:02 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:01 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:00 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:00 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:00 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 23:00 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:57 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |

| | | |
|---|---|---|
| 6/23/2021 22:57 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:57 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:57 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:53 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 22:53 | 185.242.5.170 | fin/requestCryptoRepayment |
| 6/23/2021 22:52 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:50 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:50 | 185.242.5.170 | crypto/calculateBeforeAndAfterCreditRepayment |
| 6/23/2021 22:36 | 185.242.5.170 | governance_votes/getTermDepositsByCollateral |
| 6/23/2021 22:36 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 19:42 | 185.242.5.170 | governance_votes/getTermDepositsByCollateral |
| 6/23/2021 19:42 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 19:42 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/23/2021 19:42 | 185.242.5.170 | governance_votes/getTermDepositsByCollateral |
| 6/23/2021 19:16 | 185.242.5.170 | governance_votes/getTermDepositsByCollateral |
| 6/23/2021 19:16 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/22/2021 17:36 | 185.242.5.170 | governance_votes/getTermDepositsByCollateral |
| 6/22/2021 17:36 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/21/2021 18:39 | 185.242.5.170 | governance_votes/getTermDepositsByCollateral |
| 6/21/2021 18:39 | 185.242.5.170 | initial_data/getFeaturesData |
| 6/18/2021 18:41 | 37.120.147.250 | initial_data/getFeaturesData |
| 6/18/2021 18:30 | 37.120.147.250 | initial_data/getFeaturesData |
| 6/18/2021 18:30 | 37.120.147.250 | governance_votes/getTermDepositsByCollateral |
| 6/11/2021 21:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:34 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:33 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:32 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:31 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:30 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:29 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:28 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:27 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:26 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:25 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:24 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:23 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:22 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:21 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:20 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:19 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:18 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:17 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:17 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote
6/11/2021 21:17 2601:646:480:4260:f4f5:bb9a:171d:1665          fin/requestExchangeQuote

| | | |
|---|---|---|
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:17 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:16 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:15 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:14 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:13 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:12 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:11 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:10 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:09 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:08 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 21:07 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:06 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:05 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:04 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:03 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:02 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:01 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 21:00 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:59 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:58 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:57 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:56 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:55 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:54 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:53 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:52 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:51 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:50 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:49 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:48 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:47 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:46 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:45 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:44 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:43 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:42 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:41 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

| | | |
|---|---|---|
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:40 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:39 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:38 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:37 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:36 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |
| 6/11/2021 20:35 | 2601:646:480:4260:f4f5:bb9a:171d:1665 | fin/requestExchangeQuote |

# EXHIBIT 3

Back    |    American English

# How to open/create Nexo account?

Oct 6, 2020, 4:29:28 PM

Opening an account at Nexo is very easy. Please follow these steps with screenshots to create and activate your Nexo account within a few minutes:

1. Go to https://nexo.io/

2. Click "**Create Account**"



CONFIDENTIAL                                                      NEXO-0369726

## 3. You will be redirected to https://platform.nexo.io/new



CONFIDENTIAL

NEXO-0369727

4. Enter your **email** and choose a strong **password,** and click the **"Click to verify"** button.



5. A new verification window will open. Using the slider please slide the puzzle piece in the right place to complete the puzzle:



CONFIDENTIAL

6. After clicking on the **"Sign Up"** button you will be asked to verify your email address by clicking on the link in an email which was sent to the email address you used when registering your Nexo account.



7. Go to your personal email account:



8. Open the email from Nexo and click "**Verify Email**":



9. Your email with be verified and after you click on "**Continue to your Nexo Account**" you will be redirected to the Nexo platform:



CONFIDENTIAL

NEXO-0369731

10. You should now be logged into your Nexo account. **Congratulations!**

11. Before you start using the platform, go to the **"Security"** tab to enable **Two-Factor Authentication** for your account. Follow the detailed instructions with screenshots by clicking here.

CONFIDENTIAL

# EXHIBIT 4

It's Big, It's Beneficial, It's Live: Nexo Launches New **Loyalty Program**. **Learn more** →

 

# Legal

Nexo is the world's largest and most trusted lending institution in the decentralized finance space

### Borrow Terms

# Nexo Crypto Credit General Terms and Conditions

## I. INTRODUCTION

1. These Nexo Crypto Credit General Terms and Conditions **("General Terms")** govern the relations between you **("Client" or "you")** and any holding company, subsidiary or entity belonging to the Nexo group of companies **("Nexo" or "we")**, while you and Nexo are hereinafter separately referred to as **"Party"** and jointly – as **"Parties"**, in regard to your use of cryptocurrency credit facilities granted by Nexo, and constitute a legally binding agreement **("Agreement")** between the Parties.

## II. DEFINITIONS

1. **Applicable Law** means any law, statute, regulation, ordinance, treaty, guideline, policy and act issued by any governmental or regulatory authority, including but not limited to the governing law under Art. XV.1. and Art. XV.2. of these General Terms.

Help

CONFIDENTIAL      CRESS-00000721

2. **Digital Assets** means any digital assets (such as cryptocurrencies, stablecoins and tokenized assets), accepted by Nexo.

3. **Intellectual Property** means any intellectual and industrial property rights, belonging to Nexo, for example, trademarks, service marks, logos, copyright and related rights, know-how, research, publications, agreements, trade and company names, etc.

4. **Interest** means the indicated interest rate accrued in accordance with these General Terms and subject to revision at any time.

5. **Nexo Crypto Credit** means any Digital Assets credit facility granted by Nexo and the total amount of the credit due by the Client to Nexo at any time until its full repayment, including the principal, the Interest and any fees due to Nexo under this Agreement.

6. **Nexo Account** means a personal or business account, opened with Nexo, through which you can use the Nexo Crypto Credit and other Nexo services.

7. **Nexo Platform** means any Nexo website, mobile application and any other official Nexo communication channel, including the content and services made available on or through the same, and any updates, upgrades and versions thereof.

## III. CLIENT

1. You can enter into this Agreement and use the Nexo Crypto Credit only if all of the conditions below are met:

1.1. You are not a citizen or resident of a sanctioned country according to the up-to-date lists of the US Office of Foreign Assets Control (OFAC), the United Nations, the European Union and any EU Member State, the UK Treasury, etc.;

1.2. You are not a citizen or resident of Bulgaria and Estonia;

1.3. You are at least 18 years old or of legal age to enter into contractual relations with Nexo (whichever is later);

1.4. You have opened a Nexo Account with Nexo;

1.5. You have read, understood and agreed to our Privacy Policy and Cookies Policy.

2. By entering into this Agreement, you acknowledge and confirm that you meet all the conditions set out above. In the event that we subsequently ascertain that you have not met or does not meet any of these conditions anymore, we may suspend the provision of the Nexo services to you and close your Nexo Account, and do not allow you to use the Nexo services.

3. At any time, at our sole and absolute discretion, without liability to you, we can: **(i)** refuse your request for granting of a Nexo Crypto Credit; **(ii)** change the conditions for entering into the

CONFIDENTIAL      CRESS-00000722

Agreement or use of the Nexo Crypto Credit; **(iii)** suspend the provision of the Nexo Crypto Credit or of all or part of the other Nexo services; or **(iv)** change, update, remove, cancel, suspend, disable or discontinue any features, component, content, incentive or referral plan of the Nexo Crypto Credit.

## IV. NEXO CRYPTO CREDIT AND COLLATERAL

1. Nexo will grant you a Nexo Crypto Credit in Digital Assets, if you provide the required Digital Assets as collateral by transferring them into the Nexo Account **("Collateral")**. All such Digital Assets are indicated on the Nexo Platform and in the Nexo Account and are subject to revision from time to time.

2. The value of the Nexo Crypto Credit shall be calculated by the loan-to-value-ratio, as indicated on the Nexo Platform and subject to revision from time to time, **("LTV")**, against the value of the Collateral at the time of granting. The value of the Collateral shall be dynamically calculated by Nexo in accordance with its applicable policy at the moment, on the basis of margin percentages applied to the market value of the Collateral, according to an exchange ratio equivalent to the volumeweighted average price of the relevant Digital Assets, across leading cryptocurrency exchanges.

3. You shall at all times maintain the necessary Collateral in accordance with the LTV.

4. Unless prohibited by any Applicable Law, by virtue of this Agreement Nexo acquires the ownership of the Collateral while the Nexo Crypto Credit is outstanding.

## V. INTEREST

1. A compound annual Interest shall commence accruing as of the start date of the Nexo Crypto Credit **("Start Date")**, at the rate determined at the time the Nexo Crypto Credit is granted and indicated in the Nexo Account and on the Nexo Platform. The Interest shall be subject to revision from time to time, at our sole and absolute discretion.

2. The Interest shall be calculated on a daily basis, at UTC 00:00 on each calendar day, on the basis of the actual number of days elapsed in a 360-day year.

3. No periodic repayment of the Interest shall be due. Any Interest accrued shall be indicated in the Nexo Account.

## VI. MARGIN CALLS. LIQUIDATION

CONFIDENTIAL                                    CRESS-00000723

1. If the LTV increases above certain thresholds, as indicated on the Nexo Platform, you shall, at our request, provide additional Collateral and/or make the required repayments to rebalance the Nexo Crypto Credit.

2. If the LTV increases above the maximum permitted threshold, as indicated on the Nexo Platform, Nexo shall, after notifying you, liquidate the necessary amount of Collateral to rebalance your Nexo Crypto Credit.

## VII. TERM

1. The Nexo Crypto Credit shall be matured in a 12-month term starting from the Start Date (**"Maturity Date"**).

2. Unless terminated on the Maturity Date in accordance with these General Terms, the term of the Nexo Crypto Credit shall be automatically extended for another 12-month term. The number of extensions under the preceding sentence shall be unlimited.

## VIII. REPAYMENT AND WITHDRAWAL

1. The Nexo Crypto Credit shall be repaid on the Maturity Date unless its term has been automatically extended in accordance with Art. VII.2.

2. You may repay at any time prior to the Maturity Date and any amount: **(i)** by transferring into the Nexo Account the same Digital Assets as the Nexo Crypto Credit granted, or other Digital Assets acceptable to Nexo; (ii) with the Collateral; or **(iii)** by combination of **(i)** and **(ii)**. Certain rules may apply to repayments from time to time, as indicated on the Nexo Platform.

3. All repayments shall be allocated first to the Interest and then to the principal of the Nexo Crypto Credit.

4. Once the Nexo Crypto Credit has been repaid in full, all remaining Collateral shall be transferred back to the Client's Nexo Account.

5. Nexo may provide you with discounts on the Nexo Crypto Credit or any part thereof, such as the principal or the Interest, at any time, under conditions it finds appropriate.

## IX. OBLIGATIONS AND WARRANTIES

1. You hereby declare, warrant and confirm that:

1.1. You meet the conditions under Art. III.1.;

CONFIDENTIAL    CRESS-00000724

1.2. You are the exclusive owner of the Digital Assets used as Collateral;

1.3. You validly undertake any action or enter into any transaction with regard to the Agreement;

1.4. The Digital Assets, which you have provided or will provide as Collateral, are not derived from money laundering, terrorist financing, fraud or any other illegal or criminal activity under any Applicable Law in the respective jurisdiction;

1.5. You have submitted to Nexo only complete, correct and up-to-date information and documents;

1.6. You are aware that you are subject to the tax regulation in your jurisdiction and shall be fully responsible for any filing/reporting and paying any tax due to the competent tax authority, as required by the Applicable Law. Nexo shall not be required to compensate you for your tax obligations or advise you in relation to your tax issues. The uncertainty in tax legislation relating to the Digital Assets may expose you to any currently unknown or future tax consequences, associated with your holding of Digital Assets and the use of our service, for which Nexo shall not be held liable. You shall hold Nexo harmless from any expenses and losses, resulting from the above uncertainty;

1.7. You are aware that you use the Nexo Account and the Nexo Crypto Credit fully at your own risk.

2. You hereby undertake to:

2.1. Use the Nexo Crypto Credit and the Nexo services in good faith;

2.2. Not violate or breach any terms in these General Terms, the Privacy Policy, the Cookies Policy, or any Applicable Law in any relevant jurisdiction;

2.3. Not commit, conduct or perform any misrepresentation, fraud, malicious act or criminal activities;

2.4. Not provide false, inaccurate, incomplete, out-of-date or misleading information;

2.5. Not interfere, intercept, or expropriate our network, system, data, or information;

2.6. Not transmit or upload any virus or other malicious software or program, or try to gain unauthorized access to other users accounts, website, network or systems relating to the Nexo services;

2.7. Not decompile, reverse engineer or disassemble any of our programs, systems or products, or in any way infringe our Intellectual Property rights;

2.8. Not cause or launch any programs or scripts for the purpose of scraping, indexing, surveying, or otherwise data mining any portion of any of our programs, systems or products; or

CONFIDENTIAL

CRESS-00000725

unduly burdening or hindering the operation and/or functionality of any aspect of the Nexo Crypto Credit;

2.9. Keep the data required for using the Nexo Account unavailable for third parties;

2.10. Inform Nexo about any change in the information and documents submitted to Nexo, in particular in your contact details, within 1 (one) day as of the change.

## X. DEFAULT. INDEMNIFICATION

1. The occurrence of one of the following events constitutes an Event of Default:

a) The Client breaches one of the Client's obligations or warranties under these General Terms, including but not limited to any obligation to pay any amount whatsoever (principal, Interest or other) to Nexo in respect of the Nexo Crypto Credit;

b) The Client breaches another obligation in connection with the Client's relationship with Nexo, including any obligation resulting from the Collateral (the obligation to maintain Digital Assets with Nexo considered by Nexo to be acceptable and adequate pursuant to these General Terms);

c) The Client is unable to pay the Client's debts, enters into an agreement or arrangement with the Client's creditors related to the restructuring of the Client's debts, or is the subject of any measures to have the Client declared bankrupt or to appoint a curator, administrator, trustee or liquidator;

d) It is or becomes illegal for the Client to perform the Client's obligations under this Agreement;

e) Nexo is unable to contact the Client in accordance with the Client's most recent instructions for sending correspondence.

2. In case of an Event of Default, Nexo is entitled:

a) To terminate the Nexo Crypto Credit and/or this Agreement with immediate effect;

b) To declare immediately payable any principal amount due in respect of the Nexo Crypto Credit, as well as the Interest accrued and any other amount due in respect of the Nexo Crypto Credit;

c) To realize, at our sole and absolute discretion, all or part of the Collateral in accordance with the applicable contractual terms; and/or

d) In general, to take any action it deems necessary to protect its interests.

CONFIDENTIAL    CRESS-00000726

3. You shall defend, indemnify, and hold harmless Nexo, its affiliates, each of their respective employees, officers, directors, and representatives from and against any claims, damages, losses, liabilities, costs, and expense (including reasonable attorney's fees), arising out of or relating to any third-party claim concerning these General Terms or your use of the Nexo Crypto Credit or any of our services in violation to these General Terms or any Applicable Law.

## XI. RISK DISCLOSURE

1. The regulatory status of the Digital Assets is currently unsettled, varies among jurisdictions and is subject to significant uncertainty. It is possible that in the future, certain laws, regulations, policies or rules relating to the Digital Assets or blockchain technology, may be implemented, which would directly or indirectly affect or restrict the Nexo services.

2. YOU ARE RESPONSIBLE FOR DETERMINING WHETHER THE USE OF THE NEXO CRYPTO CREDIT OR ANY OF OUR SERVICES IS LEGAL IN YOUR JURISDICTION AND YOU SHALL NOT USE THE NEXO CRYPTO CREDIT OR ANY OF OUR SERVICES SHOULD SUCH USE BE ILLEGAL IN YOUR JURISDICTION. IF YOU ARE UNCERTAIN, PLEASE SEEK INDEPENDENT LEGAL ADVICE.

3. We may be forced to suspend or discontinue or to change aspects of the Nexo Crypto Credit or any of our services in any jurisdictions if demanded by the regulators or Applicable Law, without notice and for whatever reason. In such case the Digital Assets in your Nexo Account may be frozen for an indefinite period of time until the matter is resolved.

4. Nexo shall not be liable for any delay, error, interruption or failure to perform any obligation under these General Terms, where the delay or failure is directly or indirectly resulting from any cause beyond our control, including but not limited to: **(i)** acts of God, nature, court or government; **(ii)** failure or interruption in public or private telecommunication networks, communication channels or information systems; **(iii)** acts or omissions of acts of a party for whom we are not responsible; **(iv)** delay, failure or interruption in, or unavailability of, third-party services; **(v)** strikes, lockouts, labour disputes, wars, terrorist acts and riots.

5. You understand and agree that you use the Nexo Account and the Nexo Crypto Credit at your own risk. This section is not exhaustive and does not disclose all the risks associated with the Digital Assets and the use of our services. You should, therefore, carefully consider whether such use is suitable for you in light of your circumstances and financial resources.

## XII. LIMITATION OF LIABILITY

1. NOTWITHSTANDING ANY PROVISIONS IN THESE GENERAL TERMS, IN NO EVENT SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY TYPE OF INCIDENTAL,

CONFIDENTIAL    CRESS-00000727

SPECIAL, EXEMPLARY, PUNITIVE, INDIRECT OR CONSEQUENTIAL DAMAGES, INCLUDING BUT NOT LIMITED TO LOST REVENUE, LOST PROFITS, REPLACEMENT GOODS, LOSS OF TECHNOLOGY, LOSS OF DATA, OR INTERRUPTION OR LOSS OF USE OF SERVICE OR EQUIPMENT, EVEN IF SUCH PARTY WAS ADVISED OF THE POSSIBILITY OF SUCH DAMAGES, AND WHETHER ARISING UNDER THEORY OF CONTRACT, TORT, STRICT LIABILITY OR OTHERWISE.

2. Neither we nor any of our agents or nominees shall be liable for: (i) the management or performance of your Digital Assets (including any reduction in the value); and (i) any taxes or duties payable in respect of your Digital Assets.

3. Except as expressly provided in these General Terms, to the extent permitted by any Applicable Law, we disclaim all other representations or warranties, express or implied, made to you, your affiliates or any other person, including without limitation any warranties regarding quality, suitability, merchantability, fitness for a particular purpose or otherwise (regardless of any course of dealing, custom or usage of trade) of any service or any goods provided incidental to the Nexo services under these General Terms.

4. Our liability in respect of representations and warranties that is not excluded under these General Terms, at our option, is limited to any one of re-supplying, replacing or repairing, or paying the cost of the re-supplying, replacement or repairing, or paying the cost of supplying again the services in respect of which the breach occurred.

5. IN NO EVENT WILL OUR AGGREGATE LIABILITY FOR ANY LOSS OR DAMAGE ARISING IN CONNECTION WITH THE NEXO CRYPTO CREDIT EXCEED THE FEES YOU PAID TO NEXO FOR YOUR USE OF THE SERVICES DURING THE 12 MONTH PERIOD IMMEDIATELY PRECEDING THE EVENT GIVING RISE TO THE CLAIM FOR LIABILITY. THE FOREGOING LIMITATIONS OF LIABILITY SHALL APPLY TO THE FULLEST EXTENT PERMITTED BY ANY APPLICABLE LAW.

## XIII. TERMINATION

1. This Agreement shall be terminated immediately by closing of your Nexo Account and discontinuing use of the Nexo Crypto Credit. The Agreement can be terminated upon written notice by Nexo if Nexo discontinues the offering of the Nexo Crypto Credit, regardless of the reasons.

2. In the event that your suspended or closed Nexo Account has an outstanding balance, you are entitled to recover the relevant Digital Assets, unless we are prohibited by any Applicable Law or a court order to release such Digital Assets, including but not limited to the case that we have reasonable grounds to suspect that the Digital Assets were obtained through fraud or any unlawful means or connected with any criminal activities.

CONFIDENTIAL                                    CRESS-00000728

3. The termination of this Agreement shall not prevent any Party from seeking any remedies against the other Party for any breach of this Agreement occurring prior to such termination.

## XIV. NOTICES

1. Any notice required or made under these General Terms from Nexo to the Client shall be considered validly received when addressed to the Client's last used e-mail address, mailing address or phone number. Additionally, we may provide notices through posting on the Nexo Platform.

2. Any notice required or made under these General Terms by the Client to Nexo shall only be made through an e-mail in English, sent to support@nexo.com.

## XV. GOVERNING LAW AND JURISDICTION

1. The Agreement shall be governed exclusively by the substantive law of Nexo jurisdiction.

2. Any dispute arising out of or in connection with the Agreement (the General Terms), unless amicably settled between the Parties, shall be referred to the competent court or other dispute resolution authority, determined as per the procedural law of Nexo jurisdiction. You agree that any dispute resolution proceeding subject to the Applicable Law under the preceding sentence shall be conducted only on an individual basis and not as a plaintiff or class member in any purported class, consolidated or representative action or proceeding. No court or other dispute resolution authority can consolidate or join more than one claim and can otherwise preside over any form of a consolidated, representative, or class proceeding. Any relief awarded cannot affect other Clients of Nexo.

## XVI. MISCELLANEOUS

1. The Intellectual Property remains exclusive property of Nexo and cannot be reproduced, displayed, distributed and used in any other manner by the Client, except upon our explicit prior written consent.

2. This Agreement, together with the Nexo Services General Terms and Conditions and the Privacy Policy, represents the entire agreement between you and Nexo in relation to the use of the Nexo Crypto Credit. It supersedes all prior representations, understandings, agreements, or communications between you and Nexo, whether written or verbal, including any statements published in the whitepaper on the Nexo Platform.

CONFIDENTIAL      CRESS-00000729

3. Nexo shall reserve its right to amend or supplement these General Terms from time to time. Any such amendments or supplements shall become valid and in full force as of the date of their publishing on the Nexo Platform, while they shall not affect the current terms of your Nexo Crypto Credit and shall only apply for new Nexo Crypto Credit(s).

4. The descriptive headings in these General Terms are inserted for convenience only and shall not affect the interpretation of this Agreement.

5. The invalidity of the whole or part of any provision of these General Terms shall not affect the validity of the whole or part of any other provision of these General Terms, the remaining provisions of these General Terms shall remain in full force and effect.

6. The failure by Nexo to exercise or enforce any right or provision of these General Terms shall not constitute a present or future waiver of such right or provision.

7. Granting the Nexo Crypto Credit to you does not make Nexo your trustee or investment adviser and no fiduciary relationship exists between us. We have no trust or other obligations in respect of your Nexo Account other than those expressly specified hereunder.

8. Any of your rights and obligations arising out of the Agreement are not assignable or transferable, without the prior written consent of Nexo. Nexo shall reserve the right to assign, delegate or transfer this Agreement and the rights and obligations hereunder to any third party at any time without notice or your consent.

CONFIDENTIAL    CRESS-00000730



# Unleash the
# Power of Your Crypto

With the account that caters to your profit and prosperity through our leading credit line service for digital assets and high-yield interest on your idle savings.

Create Account





# Sign up for updates

CONFIDENTIAL      CRESS-00000731

Enter your email

## Follow us

    

## Products

Earn on Crypto

Earn on EUR, GBP and USD

Borrow

Nexo Card

## Company

About Us

Blog

Media Center

Careers

Institutional Offerings

## Help

Help Center

Apply to List

Contacts

## Legal

Privacy Policy

Terms and Conditions

Wallet Terms

Borrow Terms

Earn Terms

Exchange Terms

Affiliate Terms

Institution License

## Assets

Business Overview

Whitepaper

Token Terms

## Mobile App





 **ISO/IEC 27001:2013 Certified Information Security Management System**

 **Licensed & Regulated Financial Institution**

CONFIDENTIAL CRESS-00000732

Copyright © 2020 Nexo. All rights reserved.

CONFIDENTIAL                                    CRESS-00000733

# EXHIBIT 5

It's Big, It's Beneficial, It's Live: Nexo Launches New **Loyalty Program**. **Learn more** →

# Legal

Nexo is the world's largest and most trusted lending institution in the decentralized



**Exchange Terms** ⌄

# Nexo Exchange Service General Terms and Conditions

## I. INTRODUCTION

These Nexo Exchange Service General Terms and Conditions **("General Terms")** govern the contractual relations between you **("Client"** or **"you")** and any holding company, subsidiary or entity belonging to the Nexo group of companies **("Nexo"** or **"we")**, while you and Nexo are hereinafter separately referred to as **"Party"** and jointly – as **"Parties"**, in regard to your use of the Nexo Exchange Service, and constitute a legally binding agreement **("Agreement")** between the Parties.

## II. DEFINITIONS

**1. Base Asset** means the first Digital Asset in the Trading Pair, as indicated on the Nexo Platform and in the Nexo Account, which may be chosen by you for the purpose of an Exchange Transaction;

**2. Counter Asset** means the second Digital Asset in the Trading Pair, as indicated on the Nexo Platform and in the Nexo Account, which may be chosen by you for the purpose of an Exchange Transaction;

**3. Exchange** means any exchange used by Nexo for the purpose of an Exchange

Help

CONFIDENTIAL     CRESS-00000734

**4. Exchange Price** means the price at which the Exchange Transaction is executed by Nexo;

**5. Exchange Transaction** means a sale transaction regarding a Trading Pair initiated by the Client in the Nexo Account, by an Order to Nexo to place a sale order with an Exchange and execute a sale transaction thereon, and/or the sale transaction executed by Nexo on the relevant Exchange;

**6. Trading Pair** means a Base Asset and a Counter Asset, regarding which an Exchange Transaction is initiated by the Client and/or executed by Nexo;

**7. Order** means an instruction from you to Nexo to execute an Exchange Transaction and top up the proceeds thereof, respectively the relevant Counter Assets, into your Savings Wallet.

Unless stated otherwise, references shall be made to the Nexo Wallet Services General Terms and Conditions. All the defined terms, used in these General Terms, shall have the same meaning as the one given to them in the Nexo Wallet Services General Terms and Conditions.

## III. CLIENT

**1.** You can enter into this Agreement and use the Nexo Exchange Service only if all of the conditions below are met:

**1.1.** You have opened a Nexo Account, respectively have met the conditions under Art. IV.1, Items 1.1, 1.2, 1.4 – 1.8 of the Nexo Wallet Services General Terms and Conditions;

**1.2.** You are not a citizen or resident of Bulgaria and Estonia, as well as the USA (applicable only to the cases where the Base Asset is NEXO Token), and you do not have any relevant connection with any jurisdiction where we have prohibited or restricted access to the Nexo Exchange Service;

**1.3.** You have passed Advanced Verification on the Nexo Platform (applicable only to the cases where the Base Asset is EURx/GBPx).

**2.** By entering into this Agreement, you acknowledge and confirm that you meet all the conditions set out above. In the event that we subsequently ascertain that you have not met or do not meet any of these conditions anymore, we may suspend the provision of the Nexo Exchange Service and/or other Nexo Wallet Services to you and close your Nexo Account, and do not allow you to use the Nexo Exchange Service and/or the other Nexo Wallet Services.

**3.** At any time, at our sole and absolute discretion, without liability to you, we can: **(i)** refuse your request to use the Nexo Exchange Service; **(ii)** change the conditions for entering into the Agreement or use of the Nexo Exchange Service; **(iii)** suspend the provision of the Nexo Exchange Service or of all or part of the other Nexo Wallet Services; or **(iv)** change, update, remove, cancel, suspend, disable or discontinue any features, component, content, incentive or referral plan of the Nexo Exchange Service.

## IV. SPECIFIC FEATURES OF THE NEXO EXCHANGE SERVICE

CONFIDENTIAL  CRESS-00000735

**1.** The Nexo Exchange Service allows you to initiate the execution of an Exchange Transaction, using the Base Assets in your Savings Wallet, and the subsequent topping up of the proceeds thereof, respectively the relevant Counter Assets, into your Savings Wallet. You cannot initiate an Exchange Transaction using the Digital Assets in your Credit Wallet.

**2.** You may only initiate an Exchange Transaction regarding the Trading Pairs and within the limits as indicated on the Nexo Platform and in the Nexo Account, which are subject to revision from time to time at our sole and absolute discretion.

## V. INITIATION AND EXECUTION OF EXCHANGE TRANSACTIONS

**1.** You must select the type and amount of the Base Asset you wish to sell and the Counter Asset you wish to buy, thus selecting the Trading Pair, before you place an Order with Nexo.

**2.** The Exchange Transactions are irreversible and final once you have provided the relevant instructions to Nexo, and you may not change, withdraw or cancel the Order to Nexo to complete any pending or partially completed Exchange Transaction. You are responsible for all Orders you place and your decisions to sell, implement and maintain the Digital Assets in your Nexo Account. Nexo shall not be liable for any partially completed Exchange Transactions.

**3.** After you have selected the Trading Pair, if the Exchange Transaction can be executed by Nexo, the latter will show you the relevant Exchange Price in the Nexo Account. If the Exchange Transaction can be executed at more than one Exchange, Nexo will strive to execute the Exchange Transaction at the best price available at these Exchanges. However, we do not guarantee the availability of any price.

**4.** Your Orders shall be processed by Nexo immediately, while their status may be tracked in the Nexo Account. However, due to technical reasons, the processing may take a longer period of time, for which Nexo cannot be held liable. Nexo devotes significant efforts to ensure that any processing falling within the hypotheses under the preceding sentence will be processed no later than 72 (seventy-two) hours as of your Order.

**5.** Once your Order has been executed, the Counter Assets have been topped up into your Nexo Account, respectively your Nexo Account balance has been updated, you will receive confirmation of the Exchange Transaction via e-mail.

**6.** You will not be able to place an Order **(i)** using Base Assets not available in your Savings Wallet; **(ii)** above or under the permitted limits as indicated on the Nexo Platform and in your Nexo Account.

**7.** Your Order may be rejected **(i)** due to network shortages and/or technical reasons; **(ii)** in case of significant price difference; or **(iii)** in case there are not enough Counter Assets on the Exchanges.

## VI. OBLIGATIONS AND WARRANTIES

**1.** You hereby declare, warrant and confirm that:

CONFIDENTIAL

CRESS-00000736

**1.1.** You meet the conditions under Art. III.1.;

**1.2.** You validly undertake any action or enter into any transaction with regard to the Agreement;

**1.3** The Base Assets, which you have topped up or will top up into the Savings Wallet of your Nexo Account, or the funds, which you have used or will use for purchase of the Base Assets to be topped up into the Savings Wallet of your Nexo Account, as the case may be, are not derived from money laundering, terrorist financing, fraud or any other illegal or criminal activity under any Applicable Law in the respective jurisdiction;

**1.4** You have submitted to Nexo only complete, correct and up-to-date information and documents;

**1.5.** You are aware that you are subject to the tax regulation in your jurisdiction and shall be fully responsible for any filing/reporting and paying any tax due to the competent tax authority, as required by the Applicable Law. Nexo shall not be required to compensate you for your tax obligations or advise you in relation to your tax issues. The uncertainty in tax legislation relating to the Digital Assets may expose you to any currently unknown or future tax consequences, associated with your holding of Digital Assets and the use of the Nexo Exchange Service, for which Nexo shall not be held liable. You shall hold Nexo harmless from any expenses and losses, resulting from the above uncertainty;

**1.6.** You are aware that you use the Nexo Account, the Nexo Platform and the Nexo Exchange Service fully at your own risk.

**2.** You hereby undertake to:

**2.1.** Use the Nexo Account, the Nexo Platform, the Nexo Exchange Service and the other Nexo Wallet Services in good faith;

**2.2.** Not violate or breach any terms of these General Terms, the Privacy Policy and the Cookies Policy, or any Applicable Law in any relevant jurisdiction;

**2.3.** Not commit, conduct or perform any misrepresentation, fraud, malicious act or criminal activities;

**2.4.** Not provide false, inaccurate, incomplete, out-of-date or misleading information;

**2.5.** Not interfere, intercept, or expropriate our network, system, data, or information;

**2.6.** Not transmit or upload any virus or other malicious software or program, or try to gain unauthorized access to other users' accounts, website, network or systems relating to the Nexo Exchange Service and/or other Nexo Wallet Services;

**2.7.** Not decompile, reverse engineer or disassemble any of our programs, systems or products, or in any way infringe the Intellectual Property rights and/or such of our partners;

CONFIDENTIAL CRESS-00000737

**2.8.** Not cause or launch any programs or scripts for the purpose of scraping, indexing, surveying, or otherwise data mining any portion of any of our programs, systems or products, or unduly burdening or hindering the operation and/or functionality of any aspect of the Nexo Exchange Service and/or other Nexo Wallet Services;

**2.9.** Keep the data required for using the Nexo Account unavailable for third parties;

**2.10.** Inform Nexo about any change in the information and documents submitted to Nexo, in particular in your contact details, within 1 (one) day as of the change.

**2.11.** Comply with other terms under Art. X.2 of the Nexo Wallet Services General Terms and Conditions, as applicable.

## VII. RISK DISCLOSURE

**1.** Digital Assets are more volatile relative to most fiat currencies and other assets and this unpredictability of their price may result in significant loss over a short period of time. We are not responsible for the Digital Assets market, and we make no representations or warranties concerning the real or perceived value of any Digital Assets, and the quality, suitability, truth, usefulness, accuracy, or completeness of any data provided by Nexo. You shall therefore carefully consider whether holding Digital Assets is suitable for you in light of your financial condition.

**2.** Digital Assets are not money or legal tender, are not backed by the government or by a central bank and mostly do not have any underlying assets, revenue stream, or another source of value.

**3.** The regulatory status of Digital Assets is currently unsettled, varies among jurisdictions and is subject to significant uncertainty. Legislative and regulatory changes or actions relating to the Digital Assets or blockchain technology at a state or international level may adversely affect or restrict, as applicable, the use, transfer, exchange and value of the Digital Assets, as well as the provision of the Nexo Exchange Service, the other Nexo Wallet Services or any of them. The value of the Digital Assets may be derived from the continued willingness of market participants to exchange fiat currencies for Digital Assets, which may result in permanent and total loss of value of a particular Digital Asset should the market for it disappear.

**4.** Also, some Digital Assets transactions are deemed to be made when recorded on a public ledger, which is not always the date or time that you initiated the transaction. Digital Assets ownership is often determined by a decentralized public ledger and usually cannot be cancelled or reversed.

**5.** The nature of the Digital Assets may lead to an increased risk of fraud or cyberattacks and any losses due to fraudulent or accidental transactions will likely not be recoverable.

**6.** Keep in mind that we do not provide investment advice and the information coming from Nexo shall not be used as a basis for making decisions about investing in a particular Digital

CONFIDENTIAL      CRESS-00000738

Asset.

**7.** YOU ARE RESPONSIBLE FOR DETERMINING WHETHER THE USE OF THE NEXO EXCHANGE SERVICE IS LEGAL IN YOUR JURISDICTION AND YOU SHALL NOT USE IT SHOULD SUCH USE BE ILLEGAL IN YOUR JURISDICTION. IF YOU ARE UNCERTAIN, PLEASE SEEK INDEPENDENT LEGAL ADVICE.

**8.** You understand and agree that you use the Nexo Account, the Nexo Exchange Service and the other Nexo Wallet Services at your own risk. This section is not exhaustive and does not disclose all the risks associated with the Digital Assets and the use of the Nexo Exchange Service and any of the other Nexo Wallet Services. You shall, therefore, carefully consider whether such use is suitable for you in light of your circumstances and financial resources.

## VIII. LIMITATION OF LIABILITY

**1.** THE NEXO EXCHANGE SERVICE IS PROVIDED 'AS IS' AND WITHOUT ANY REPRESENTATION OR WARRANTY, WHETHER EXPRESS, IMPLIED, OR STATUTORY, EXCEPT AS EXPRESSLY PROVIDED IN THESE GENERAL TERMS, TO THE EXTENT PERMITTED BY APPLICABLE LAW. NEXO DISCLAIMS ALL OTHER REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, MADE TO YOU, YOUR AFFILIATES OR ANY THIRD PARTY, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES REGARDING QUALITY, SUITABILITY, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE OR OTHERWISE OF ANY SERVICE OR ANY GOODS PROVIDED INCIDENTAL TO THE NEXO EXCHANGE SERVICE UNDER THESE GENERAL TERMS.

NEXO LIABILITY IN RESPECT OF THE REPRESENTATIONS AND WARRANTIES, WHICH CANNOT BE EXCLUDED, IS LIMITED TO ANY OF THE FOLLOWING OPTIONS CHOSEN BY NEXO, AT OUR SOLE AND ABSOLUTE DISCRETION:

**1.1.** RE-SUPPLYING, REPLACING OR REPAIRING THE NEXO EXCHANGE SERVICE IN RESPECT OF WHICH THE BREACH OCCURRED; OR

**1.2.** PAYING THE COST OF THE RE-SUPPLYING, REPLACEMENT OR REPAIRING OF THE NEXO EXCHANGE SERVICE IN RESPECT TO WHICH THE BREACH OCCURRED.

**2.** NOTWITHSTANDING ANY PROVISIONS IN THESE GENERAL TERMS, IN NO EVENT SHALL WE OR ANY OF OUR REPRESENTATIVES OR PARTNERS BE LIABLE TO YOU FOR ANY LOSSES, DAMAGES OR CLAIMS:

**2.1.** DUE TO AN UNUSUAL OR UNFORESEEABLE EVENT OUTSIDE OUR REASONABLE CONTROL, THE CONSEQUENCES OF WHICH COULD NOT HAVE BEEN AVOIDED EVEN IF ALL DUE CARE HAD BEEN EXERCISED (E.G. FORCE MAJEURE, INCLUDING ACTS OF GOD, WAR OR CIVIL UNREST, DISASTERS, ACTS OF DOMESTIC OR FOREIGN COURTS AND GOVERNMENTAL AUTHORITIES, STRIKES, LOCKOUTS, LABOUR DISPUTES, TERRORIST ACTS, RIOTS);

CONFIDENTIAL      CRESS-00000739

**2.2.** ARISING FROM OR IN CONNECTION WITH:

**2.2.1.** ANY DELAY, SUSPENSION, DISCONTINUATION, INTERRUPTION OF THE NEXO PLATFORM OR THE NEXO EXCHANGE SERVICE;

**2.2.2.** FAILURE OR INTERRUPTION IN PUBLIC OR PRIVATE TELECOMMUNICATION NETWORKS, COMMUNICATION CHANNELS OR INFORMATION SYSTEMS;

**2.2.3.** ACTS OR OMISSIONS OF ACTS OF A PARTY FOR WHOM WE ARE NOT RESPONSIBLE;

**2.2.4.** DELAY, FAILURE OR INTERRUPTION IN, OR UNAVAILABILITY OF, THIRD-PARTY SERVICES;

**2.2.5.** ANY REFUSAL TO PROCESS OR AUTHORIZE, OR ANY REVERSAL OF, ANY EXCHANGE OR OTHER TRANSACTION FOR ANY REASON;

**2.2.6.** YOUR INABILITY TO EFFECT OR COMPLETE ANY EXCHANGE OR OTHER TRANSACTION DUE TO SYSTEM MAINTENANCE, BREAKDOWN OR NON-AVAILABILITY OF THE NEXO PLATFORM OR THE NEXO EXCHANGE SERVICE;

**2.2.7.** ANY UNAUTHORIZED OR INELIGIBLE USE OF THE NEXO EXCHANGE SERVICE CONTRARY TO THESE GENERAL TERMS;

**2.3.** DUE TO COMPLIANCE WITH ANY APPLICABLE LAW, COURT ORDERS OR ACTS OF ANY GOVERNMENTAL AUTHORITY;

**2.4.** RESULTING FROM HACKING, TAMPERING, COMPUTER VIRUS TRANSMISSION OR OTHER UNAUTHORIZED ACCESS OR USE OF THE NEXO EXCHANGE SERVICE, YOUR NEXO ACCOUNT OR ANY INFORMATION CONTAINED THEREIN.

**3.** NOTWITHSTANDING ANY PROVISIONS IN THESE GENERAL TERMS, IN NO EVENT SHALL WE BE LIABLE TO YOU FOR ANY TYPE OF INCIDENTAL, SPECIAL, EXEMPLARY, PUNITIVE, INDIRECT OR CONSEQUENTIAL DAMAGES, INCLUDING BUT NOT LIMITED TO LOST REVENUE, LOST PROFITS, REPLACEMENT GOODS, LOSS OF TECHNOLOGY, LOSS OF DATA, OR INTERRUPTION OR LOSS OF USE OF SERVICE OR EQUIPMENT, REGARDLESS OF WHETHER SUCH DAMAGES BEING DIRECT OR INDIRECT, FORESEEABLE OR UNFORESEEABLE, OR EVEN IF YOU HAVE BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES, AND WHETHER ARISING UNDER THEORY OF CONTRACT, TORT, STRICT LIABILITY OR OTHERWISE.

**4.** IN NO EVENT WILL OUR AGGREGATE LIABILITY FOR ANY LOSS OR DAMAGE ARISING IN CONNECTION WITH THE NEXO EXCHANGE SERVICE AND THESE GENERAL TERMS EXCEED THE FEES YOU PAID TO NEXO FOR YOUR USE OF THE NEXO EXCHANGE SERVICE DURING THE 12-MONTH PERIOD IMMEDIATELY PRECEDING THE EVENT, GIVING RISE TO THE CLAIM FOR LIABILITY, IF ANY. THE ABOVE SHALL APPLY TO THE FULLEST EXTENT PERMITTED BY THE RELEVANT APPLICABLE LAW.

CONFIDENTIAL CRESS-00000740

**5.** WE SHALL NOT BE LIABLE FOR ANY FAULT ON THE PART OF ANY THIRD-PARTY SERVICE PROVIDER INSTRUCTED BY US. IN ANY SUCH CASES OUR LIABILITY WILL BE LIMITED TO USING REASONABLE CARE IN THE SELECTION, APPOINTMENT AND INSTRUCTION OF SUCH THIRD-PARTY SERVICE PROVIDERS (BUT NOT OF ANY SUB-CONTRACTOR OR OTHER THIRD PARTY SUCH A THIRD-PARTY SERVICE PROVIDER MAY USE).

**6.** NOTHING IN THESE GENERAL TERMS SHALL OPERATE TO LIMIT OR EXCLUDE ANY LIABILITY FOR FRAUD OR GROSS NEGLIGENCE.

## IX. DEFAULT. INDEMNIFICATION

**1.** The occurrence of one of the following events constitutes an Event of Default:

**a)** The Client breaches any of the Client's obligations or warranties under these General Terms;

**b)** It is or becomes illegal for the Client to perform the Client's obligations under this Agreement;

**c)** Nexo is unable to contact the Client in accordance with the Client's most recent instructions for sending correspondence.

**2.** In case of an Event of Default, Nexo is entitled:

**a)** To terminate this Agreement with immediate effect;

**b)** To take any action it deems necessary to protect its interests.

**3.** You shall defend, indemnify, and hold harmless Nexo, its affiliates, third-party service providers, each of their respective employees, officers, directors and representatives from and against any claims, damages, losses, liabilities, costs and expenses (including reasonable attorney's fees), arising out of or relating to any third-party claim concerning these General Terms or your use of the Nexo Exchange Service in violation to these General Terms or any Applicable Law.

## X. TERMINATION

**1.** This Agreement shall be terminated immediately by closing of your Nexo Account, on the grounds of Art. IX.2, Letter a) or otherwise, and discontinuing use of the Nexo Exchange Service. The Agreement can be terminated upon written notice by Nexo if Nexo discontinues the offering of the Nexo Exchange Service, regardless of the reasons.

**2.** In the event that your suspended or closed Nexo Account has an outstanding balance, you are entitled to recover the relevant Digital Assets, together with the Interest accrued thereon, respectively the fiat equivalence of the latter, unless we are prohibited by any Applicable Law or a court order to release them, including but not limited to the case that we have reasonable

CONFIDENTIAL

CRESS-00000741

grounds to suspect that the Digital Assets or the funds used for purchase of the Digital Assets were obtained through fraud or any unlawful means or connected with any criminal activities.

**3.** The termination of this Agreement shall not prevent any Party from seeking any remedies against the other Party for any breach of this Agreement occurring prior to such termination.

## XI. NOTICES

**1.** Any notice required or made under these General Terms from Nexo to the Client shall be considered validly received when addressed to the Client's last used e-mail address, mailing address or phone number. Additionally, we may provide notices through posting on the Nexo Platform.

**2.** Any notice required or made under these General Terms by the Client to Nexo shall only be made through an e-mail in English, sent to support@nexo.io.

## XII. GOVERNING LAW AND JURISDICTION

**1.** The Agreement shall be governed exclusively by the substantive law of England and Wales.

**2.** Any dispute arising out of or in connection with the Agreement, including with these General Terms, unless amicably settled between the Parties, shall be referred to the competent court in London, England, determined as per the procedural law of England and Wales. You agree that any dispute resolution proceeding subject to the Applicable Law under the preceding sentence shall be conducted only on an individual basis and not as a plaintiff or class member in any purported class, consolidated or representative action or proceeding. No court or other dispute resolution authority can consolidate or join more than one claim and can otherwise preside over any form of a consolidated, representative, or class proceeding. Any relief awarded cannot affect other Clients of Nexo.

## XIII. MISCELLANEOUS

**1.** The Intellectual Property remains an exclusive property of Nexo and cannot be reproduced, displayed, distributed, republished, broadcasted, transmitted, modified or used in any other manner or by any means by the Client, except upon our prior explicit written consent.

**2.** This Agreement, together with the Nexo Wallet Services General Terms and Conditions, the Privacy Policy and the Cookies Policy, represents the entire agreement between you and Nexo in relation to the use of the Nexo Exchange Service. It supersedes all prior representations, understandings, agreements, or communications between you and Nexo, whether written or verbal, including any statements published in the whitepaper on the Nexo Platform.

**3.** Nexo shall reserve its right to amend or supplement these General Terms from time to time. Any such amendments or supplements shall become valid and in full force as of the date of their publishing on the Nexo Platform unless otherwise indicated. You shall regularly check the Nexo Platform to inform yourself about any such amendments or supplements. By continuing to use the Nexo Exchange Service, after any such amendments or supplements have taken

effect, you thereby indicate your acceptance of the amended or supplemented General Terms. If you do not wish to be bound by any amendments or supplements to these General Terms, you shall discontinue your use of the Nexo Exchange Service immediately.

**4.** The descriptive headings in these General Terms are inserted for convenience only and shall not affect the interpretation of this Agreement.

**5.** The invalidity of the whole or part of any provision of these General Terms shall not affect the validity of the whole or part of any other provision of these General Terms. The remaining provisions of these General Terms shall remain in full force and effect.

**6.** The failure by Nexo to exercise or enforce any right or provision of these General Terms shall not constitute a present or future waiver of such right or provision.

**7.** Providing you with the Nexo Exchange Service does not make Nexo your trustee or investment adviser and no fiduciary relationship exists between us. We have no trust or other obligations in respect of your Nexo Account other than those expressly specified hereunder.

**8.** None of your rights and obligations arising out of the Agreement are assignable or transferable, without the prior written consent of Nexo. Nexo shall reserve the right to assign, delegate or transfer this Agreement and the rights and obligations hereunder to any third party at any time, without notice or your consent.

**9.** Except for the legal entities belonging to the Nexo group of companies, a person who is not a party to this Agreement, shall not be entitled to enforce it.

**10.** Any issues which are not settled hereby shall be governed by the Nexo Wallet Services General Terms and Conditions. In case of any discrepancies between the present General Terms and the Nexo Wallet Services General Terms and Conditions, these General Terms shall prevail.

**11.** This Agreement is prepared and concluded in English language. In case it or any part thereof is translated into another language for whatever reason, the English version shall prevail.

CONFIDENTIAL

CRESS-00000743



# Unleash the
# Power of Your Crypto

With the account that caters to your profit and prosperity through our leading credit line service for digital assets and high-yield interest on your idle savings.

Create Account



nexo



# Sign up for updates

CONFIDENTIAL CRESS-00000744

Enter your email

## Follow us

   

| Products | Company |
|---|---|
| Earn on Crypto | About Us |
| Earn on EUR, GBP and USD | Blog |
| Borrow | Media Center |
| Nexo Card | Careers |
| | Institutional Offerings |

| Help | Legal |
|---|---|
| Help Center | Privacy Policy |
| Apply to List | Terms and Conditions |
| Contacts | Wallet Terms |
| | Borrow Terms |
| | Earn Terms |
| | Exchange Terms |
| | Affiliate Terms |
| | Institution License |

| Assets | Mobile App |
|---|---|
| Business Overview | |
| Whitepaper | |
| Token Terms | |

 **ISO/IEC 27001:2013 Certified Information Security Management System**

 **Licensed & Regulated Financial Institution**

CONFIDENTIAL    CRESS-00000745

Copyright © 2020 Nexo. All rights reserved.

CONFIDENTIAL CRESS-00000746

# EXHIBIT 6

It's Big, It's Beneficial, It's Live: Nexo Launches New **Loyalty Program**. **Learn more** →

 nexo

# Legal

Nexo is the world's largest and most trusted lending institution in the decentralized finance space

Wallet Terms

# Nexo Wallet Services General Terms and Conditions

## I. INTRODUCTION

These Nexo Wallet Services General Terms and Conditions **("General Terms")** govern the contractual relations between you **("Client" or "you")** and any holding company, subsidiary or entity belonging to the Nexo group of companies **("Nexo" or "we")**, while you and Nexo are hereinafter separately referred to as **"Party"** and jointly - as **"Parties"**, in regard to your use of the services provided by Nexo, and constitute a legally binding agreement **("Agreement")** between the Parties.

You shall take your time and carefully read these General Terms before using the services provided by Nexo, so you are fully aware of your rights and obligations. Keep in mind that by using these services (even only by completing the sign-up process), you both actively agree with these General Terms and enter into contractual relations with Nexo.

## II. DEFINITIONS                                                              Help

CONFIDENTIAL                                                    CRESS-00000747

**1. Applicable Law** means any law, statute, regulation, ordinance, treaty, guideline, policy and act issued by any governmental or regulatory authority, including but not limited to the governing law under Section XVIII of these General Terms and/or any provision of the general terms and conditions of the relevant Nexo Wallet Service.

**2. Business Day(s)** means any day(s) when banking institutions in the relevant jurisdiction are open for normal business activities (which usually means any day(s) except Saturday, Sunday or a public holiday).

**3. Credit Wallet** means a digital wallet in the Client's Nexo Account comprising all the Digital Assets of this Client used or intended to be used as collateral of Nexo Crypto Credits.

**4. Digital Assets** means any digital assets (such as cryptocurrencies, stablecoins and tokenized assets), accepted by Nexo.

**5. EURx/GBPx** means a EUR/GBP stablecoin, asset-backed by Nexo, with a guaranteed 1-to-1 conversion to EUR/GBP at all times.

**6. Fork** means a software change to the underlying protocols of the Digital Assets' networks.

**7. Intellectual Property** means any intellectual and industrial property rights, belonging to Nexo, for example, trademarks, service marks, logos, copyright and related rights, know-how, research, publications, agreements, trade and company names, etc.

**8. Interest** means the indicated interest rate accrued in accordance with the general terms and conditions of the relevant Nexo Wallet Service and subject to revision at any time, as well as the amount of the interest resulting from the accrual at any time.

**9. Nexo Account** means a personal or business account, opened with Nexo, through which you can use the Nexo Wallet Services.

**10. Nexo Card** means a virtual or physical card issued under the brand name of Nexo, which can be used in certain jurisdictions, as the case may be, in relation to Nexo Wallet Services.

**11. Nexo Crypto Credit** means any Digital Assets credit facility granted by Nexo and the total amount of the credit due by the Client to Nexo, at any time until its full repayment, including the principal, the Interest and any fees due to Nexo in accordance with the relevant general terms and conditions.

**12. Nexo Earn Interest Product** means a product offered by Nexo, allowing you to earn Interest on your Digital Assets in accordance with the relevant general terms and conditions.

**13. Nexo Exchange Service** means the execution by Nexo of exchange transactions and the topping up of the proceeds thereof, respectively the Digital Assets, into the Saving Wallets of the Clients, in accordance with the relevant general terms and conditions, as well as the related Nexo Wallet Services offered by Nexo through the Nexo Platform.

CONFIDENTIAL                                                    CRESS-00000748

**14. Nexo Loyalty Program** means a program offered by Nexo, providing the Clients with preferential terms depending on the ratio of NEXO Tokens in their Nexo Accounts to the Portfolio Balance, as indicated on the Nexo Platform.

**15. Nexo Platform** means any Nexo website, mobile application and any other official Nexo communication channel, including the content and services made available on or through the same, and any updates, upgrades, and versions thereof.

**16. Nexo Wallet Services** means all services provided by Nexo through the Nexo Platform.

**17. Personal Data** means any information about you that is necessary, among other things, for verification of your identity, use of the Nexo Wallet Services, and compliance with regulatory requirements.

**18. Portfolio Balance** means the total amount of all the Digital Assets in the Client's Nexo Account, excluding the NEXO Tokens.

**19. Savings Wallet** means a digital wallet in the Client's Nexo Account comprising all the Digital Assets of the Client, excluding the ones moved to the Credit Wallet for the purpose of Nexo Crypto Credits collateralisation.

**20. Transaction History** means the history of your transactions and all the details about the Digital Assets in your Nexo Account.

## III. NEXO WALLET SERVICES

**1.** The Nexo Wallet Services comprise of:

**1.1** Digital Asset wallet wherein all the Digital Assets approved by Nexo can be stored by you **("Digital Asset Wallet")**;

**1.2**. Nexo Exchange Service;

**1.3.** Transfer of Digital Assets from one Nexo Account to another, or to an external recipient **("Nexo Transfer Service")**;

**1.4.** Nexo Crypto Credit;

**1.5.** Nexo Earn Interest Product;

**1.6.** Any incentive program offered by Nexo that may be launched via the Nexo Platform or accessed through your Nexo Account, such as the Nexo Loyalty Program;

**1.7.** Any other product or service that may be launched via the Nexo Platform or accessed through your Nexo Account.

CONFIDENTIAL                                    CRESS-00000749

**2.** The access to your Nexo Account will allow you to: **(i)** request a Nexo Wallet Service; **(ii)** view your balance and Transaction History; **(iii)** top up and withdraw Digital Assets; **(iv)** perform other actions in relation to the above.

## IV. ONBOARDING

**1.** By opening your Nexo Account and/or using the Nexo Wallet Services, unless stipulated otherwise in the relevant general terms and conditions of the latter, you acknowledge and confirm that:

**1.1.** You are not a citizen or resident of a sanctioned country according to the up-to-date lists of the US Office of Foreign Assets Control (OFAC), the United Nations, the European Union, and any EU Member State, the UK Treasury, etc.;

**1.2.** You are not identified as a "Specially Designated National" and are not placed in the Commerce Department's Denied Persons List;

**1.3.** You are not a citizen or resident of Bulgaria and Estonia and do not have any relevant connection with any jurisdiction where we have prohibited or restricted access to the Nexo Wallet Services;

**1.4.** You are at least 18 years old or of legal age to enter into contractual relations with Nexo (whichever is later);

**1.5.** You are the exclusive beneficial and/or legal owner of any Digital Assets topped up or to be topped up into your Nexo Account, or the fiat currency used or to be used for the purchase of such Digital Assets, as the case may be, to which these General Terms apply;

**1.6.** You are the beneficial owner of your Nexo Account and do not act on behalf of or represent any other natural person or legal entity;

**1.7.** You comply with all Applicable Law requirements, relevant to you and to your use of the Nexo Wallet Services, such as tax, exchange control and registration ones;

**1.8.** You have read, understood and agreed to our Privacy Policy and Cookies Policy.

**2.** You are not entitled to: **(i)** open more than one Nexo Account; **(ii)** open a new Nexo Account if we have previously suspended, limited or terminated your Nexo Account.

**3.** When you ask Nexo to open your Nexo Account, you shall provide Nexo with all the information and/or documents, as may be requested by Nexo or any third party acting on its behalf, so Nexo can verify your identity and validate your funding sources and transactions. Nexo or any third party acting on its behalf may additionally verify the information and/or documents provided by you from secure databases, to which you grant your explicit consent by entering into this Agreement. You hereby authorize Nexo to undertake any electronic identity

CONFIDENTIAL      CRESS-00000750

verification checks on you directly or through third parties, either at the time of entering into this Agreement or at any time thereafter.

**4.** We can refuse to open your Nexo Account and grant you access to the Nexo Wallet Services or any of them.

**5.** You hereby represent and warrant that all the information you provide Nexo with is complete, accurate and up-to-date at all times. If there are any changes in this information, you shall notify Nexo and send Nexo accurate information without any delay.

**6.** If at any point Nexo needs to verify that the information it has about you is complete, accurate and up-to-date, Nexo will contact you and request that you either provide more information or that you go through the verification process all over again. If you do not complete all the necessary steps, or if you fail to provide Nexo with up-to-date information, Nexo will not be able to provide you with the Nexo Wallet Services and will not be responsible for any losses you incur as a result thereof.

**7.** You hereby undertake to obtain all necessary hardware, as well as to install all necessary software, including security and antivirus, for your use of the Nexo Wallet Services in accordance with these General Terms. You are solely responsible for keeping your device safe and maintaining adequate security and control of your username, password and shall be solely responsible for any access to and use of the Nexo Wallet Services through your device, regardless of whether such access may have been made without your knowledge, authority or consent. We will not be liable to you for any loss or damage resulting from such use. In case your device has been lost or stolen or has been accessed or used in an unauthorized manner, you shall notify Nexo of this and if the device has been accessed or used in an unauthorized manner, you shall, as soon as possible, reset the password.

## V. TOPPING-UP OF DIGITAL ASSETS

**1.** You can top up Digital Assets into your Nexo Account at any time by effecting a Digital Assets transfer from your personal wallet to your Digital Asset Wallet, while specific requirements for a minimum amount of each Digital Asset may apply from time to time, as indicated on the Nexo Platform. You can subsequently use the Digital Assets in your Nexo Account for earning Interest thereon in accordance with the Nexo Earn Interest Product or for securing your Nexo Crypto Credit, as well as for any other Nexo Wallet Service in accordance with these General Terms and the specific terms and conditions of the relevant Nexo Wallet Service, if any.

**2.** You are responsible for making sure that: **(i)** you have the correct address for your Digital Asset Wallet when you transfer Digital Assets from your personal wallet; **(ii)** the Digital Assets you top up into your Digital Asset Wallet are currently approved by Nexo, as indicated on the Nexo Platform. If you transfer Digital Assets to an incorrect address or if the Digital Assets

CONFIDENTIAL CRESS-00000751

transferred are not approved by Nexo, as indicated on the Nexo Platform, your Digital Assets will be irreversibly lost. We will not be liable to you for any such loss.

**3.** A transfer to your Digital Asset Wallet is confirmed once the balance of your Digital Asset Wallet has been updated with the corresponding amount.

**4.** We reserve the right to reject any transfer to your Digital Asset Wallet, in which case we will transfer back the same amount of the relevant Digital Asset to the wallet from which it has been sent.

**5.** If you do not have the Digital Assets needed for your purpose, you can initiate the purchase of Digital Assets by transferring their price to a designated Nexo bank account and instruct Nexo to proceed with the relevant purchase transaction. All fees and charges for the bank transfer under the preceding sentence, if any, shall be at your expense. Once purchased, the relevant Digital Assets are topped up into the Digital Asset Wallet in your Nexo Account and can be used for the purposes under Art. V.1. The purchase transactions are irreversible and final once you have provided the relevant instructions and/or payments to Nexo, and you may not change, withdraw or cancel the authorization to Nexo to complete any pending or partially completed transactions. Nexo shall not be liable for any partially completed transactions or delays in the processing of your instructions. We do not guarantee the availability of any exchange rate, except for the cases of Digital Assets which are 1-to-1 pegged to a fiat currency. However, Nexo always devotes significant efforts to find and use the best exchange rate for the purpose of the above so that your interests can be fully protected.

## VI. WITHDRAWAL

**1.** You may, at any time, request for: **(i)** withdrawal of all or part of the Digital Assets other than those used as collateral of a Nexo Crypto Credit to your personal wallet, together with the Interest accrued thereon, the latter as applicable to the Nexo Earn Interest Product only; **(ii)** withdrawal of the fiat equivalence of the Digital Assets together with the Interest accrued thereon, as applicable to the Nexo Earn Interest Product, or the fiat equivalence of the Digital Assets, as applicable to the Nexo Crypto Credit, by instructing Nexo to sell the relevant Digital Assets and Interest, as the case may be and if applicable, and transfer the fiat proceeds of the sale transaction to a bank account designated by you.

**2**. All fees and charges for the bank transfer under Art. VI.1., if any, shall be at your expense. The sale transactions are irreversible and final once you have provided the relevant instructions to Nexo, and you cannot change, withdraw or cancel the authorization to Nexo to complete any pending or partially completed transactions. Nexo shall not be liable for any partially completed transactions or delays in the processing of your instructions. We do not guarantee the availability of any exchange rate, except for the cases of Digital Assets which are 1-to-1 pegged to a fiat currency. However, Nexo always devotes significant efforts to find and use the best exchange rate for the purpose of the above so that your interests can be fully protected.

CONFIDENTIAL                                    CRESS-00000752

**3.** The withdrawals within the limits specified on the Nexo Platform, which are subject to revision from time to time at our sole and absolute discretion, shall be processed by Nexo no later than 24 (twenty-four) hours as of receipt of your request. In case of withdrawals exceeding the above limits, in order to guarantee the safety of the Digital Assets and Interest, if applicable, in your Nexo Account, as well as of delays due to technical reasons, the processing may take a longer period of time. However, Nexo devotes significant efforts to ensure that any withdrawal falling within the hypotheses under the preceding sentence will be processed no later than 72 (seventy-two) hours as of your request.

## VII. DIGITAL ASSETS TRANSFERS

**1.** You may transfer any Digital Asset other rather than the one used as collateral of a Nexo Crypto Credit from your Digital Asset Wallet to a specified wallet of a third party.

**2.** We will process all Digital Asset Transfers according to your instructions and do not guarantee the identity of any recipient. You shall verify all transaction information prior to submitting instructions for a Digital Asset Transfer to Nexo. The Digital Asset Transfer cannot be cancelled or reversed once processed by Nexo. You acknowledge that you are responsible for ensuring the accuracy of any instructions submitted to Nexo and that any errors may result in the irreversible loss of your Digital Asset.

**3.** You shall have sufficient Digital Assets in your Digital Asset Wallet prior to instructing Nexo to effect any Digital Asset Transfer. In case of insufficiency of the relevant Digital Assets in your Digital Asset Wallet, the Digital Asset Transfer will be rejected by Nexo. By instructing Nexo to effect the Digital Asset Transfer, you authorize Nexo to debit your Digital Asset Wallet for the full amount of the Digital Assets needed to complete the Digital Asset Transfer.

**4.** We have no control over, or liability for, the delivery, quality, safety, legality or any other aspect of any goods or services that you may purchase or sell to or from a third party. We are not responsible for ensuring that a third-party buyer or a seller you transact with will complete the transaction or is authorized to do so. If you experience a problem with any goods or services purchased from or sold to a third party, using Digital Assets transferred from your Digital Asset Wallet, or if you have a dispute with such a third party, you shall resolve the dispute directly with that third party.

## VIII. RISK DISCLOSURE

**1.** Digital Assets are more volatile relative to most fiat currencies and other assets and this unpredictability of their price may result in significant loss over a short period of time. We are not responsible for the Digital Assets market, and we make no representations or warranties concerning the real or perceived value of any Digital Assets, and the quality, suitability, truth,

CONFIDENTIAL      CRESS-00000753

usefulness, accuracy, or completeness of any data provided by Nexo. You shall therefore carefully consider whether holding Digital Assets is suitable for you in light of your financial condition.

**2.** Digital Assets are not money or legal tender, are not backed by the government or by a central bank and mostly do not have any underlying assets, revenue stream, or another source of value.

**3.** The regulatory status of Digital Assets is currently unsettled, varies among jurisdictions and is subject to significant uncertainty. Legislative and regulatory changes or actions relating to the Digital Assets or blockchain technology at a state or international level may adversely affect or restrict, as applicable, the use, transfer, exchange and value of the Digital Assets, as well as the provision of the Nexo Wallet Services or any of them. The value of the Digital Assets may be derived from the continued willingness of market participants to exchange fiat currencies for Digital Assets, which may result in permanent and total loss of value of a particular Digital Asset should the market for it disappear.

**4.** Also, some Digital Assets transactions are deemed to be made when recorded on a public ledger, which is not always the date or time that you initiated the transaction. Digital Assets ownership is often determined by a decentralized public ledger and usually cannot be cancelled or reversed.

**5.** The nature of the Digital Assets may lead to an increased risk of fraud or cyberattacks and any losses due to fraudulent or accidental transactions will likely not be recoverable.

**6.** Keep in mind that we do not provide investment advice and the information coming from Nexo shall not be used as a basis for making decisions about investing in a particular Digital Asset.

**7.** YOU ARE RESPONSIBLE FOR DETERMINING WHETHER THE USE OF ANY OF THE NEXO WALLET SERVICES IS LEGAL IN YOUR JURISDICTION AND YOU SHALL NOT USE THESE NEXO WALLET SERVICES SHOULD SUCH USE BE ILLEGAL IN YOUR JURISDICTION. IF YOU ARE UNCERTAIN, PLEASE SEEK INDEPENDENT LEGAL ADVICE.

**8.** You understand and agree that you use the Nexo Account and the Nexo Wallet Services at your own risk. This section is not exhaustive and does not disclose all the risks associated with the Digital Assets and the use of the Nexo Wallet Services. You shall, therefore, carefully consider whether such use is suitable for you in light of your circumstances and financial resources.

## IX. FORKS

**1.** It is important that you understand that the underlying protocols of the Digital Assets' networks are subject to sudden changes in operating rules, and third parties may, from time to

CONFIDENTIAL CRESS-00000754

time, create a copy of a Digital Asset's network and implement changes in the operating rules or other features that might result in multiple versions of the network and more than one version of the Digital Asset. This may affect the value and the function of the initial Digital Asset and we can temporarily suspend our services while we determine, at our sole and absolute discretion, which network to support.

**2.** Such networks and Digital Assets are outside of our control and we can decide, at our sole and absolute discretion, to abandon or otherwise not support the initial or the copy of the Digital Asset. We may, at our sole and absolute discretion, obtain and retain the unsupported Digital Assets.

# X. OBLIGATIONS AND WARRANTIES

**1.** You hereby declare, warrant and confirm that:

**1.1.** You meet the conditions under Section IV;

**1.2.** You validly undertake any action or enter into any transaction with regard to the Agreement;

**1.3.** The Digital Assets, which you have topped up or will top up in your Nexo Account, or the funds, which you have used or will use for purchase of the Digital Assets to be topped up into your Nexo Account, as the case may be, are not derived from money laundering, terrorist financing, fraud or any other illegal or criminal activity under any Applicable Law in the respective jurisdiction;

**1.4.** You have submitted to Nexo only complete, correct and up-to-date information and documents;

**1.5.** You are aware that you are subject to the tax regulation in your jurisdiction and shall be fully responsible for any filing/reporting and paying any tax due to the competent tax authority, as required by the Applicable Law. Nexo shall not be required to compensate you for your tax obligations or advise you in relation to your tax issues. The uncertainty in tax legislation relating to the Digital Assets may expose you to any currently unknown or future tax consequences, associated with your holding of Digital Assets and the use of the Nexo Wallet Services, for which Nexo shall not be held liable. You shall hold Nexo harmless from any expenses and losses, resulting from the above uncertainty;

**1.6.** You are aware that you use the Nexo Account, the Nexo Platform and the Nexo Wallet Services fully at your own risk.

**2.** You hereby undertake to:

**2.1.** Use the Nexo Account, the Nexo Platform and the Nexo Wallet Services in good faith;

CONFIDENTIAL      CRESS-00000755

**2.2.** Not violate or breach any terms of these General Terms, the Privacy Policy and the Cookies Policy, or any Applicable Law in any relevant jurisdiction;

**2.3.** Not commit, conduct or perform any misrepresentation, fraud, malicious act or criminal activities;

**2.4.** Not use the Nexo Account, the Nexo Platform and the Nexo Wallet Services to conduct electronic spamming or otherwise distribute any unsolicited or unauthorized advertising, promotional or marketing materials, junk mail or chain letters;

**2.5.** Not provide false, inaccurate, incomplete, out-of-date or misleading information;

**2.6.** Not interfere, intercept, or expropriate our network, system, data, or information;

**2.7.** Not transmit or upload any virus or other malicious software or program or try to gain unauthorized access to other users' accounts, website, network or systems relating to the Nexo Wallet Services;

**2.8.** Not decompile, reverse engineer or disassemble any of our programs, systems or products, or in any way infringe the Intellectual Property rights and/or such of our partners;

**2.9.** Not cause or launch any programs or scripts for the purpose of scraping, indexing, surveying, or otherwise data mining any portion of any of our programs, systems or products, or unduly burdening or hindering the operation and/or functionality of any aspect of the Nexo Wallet Services;

**2.10.** Not use the Nexo Platform in a way that could damage, disable, impair or compromise the Nexo Platform or the provision of the Nexo Wallet Services, or interfere with other users, or affect the reputation of Nexo. You undertake not to gain or attempt to gain unauthorized access to the Nexo Account or the Digital Asset Wallets of other users;

**2.11.** Not take any action that imposes an unreasonable or disproportionately large burden or load on the Nexo infrastructure (including our servers, networks, data centers, and related equipment) and detrimentally interfere with, intercept or expropriate any system, data or information belonging to other users of the Nexo Wallet Services;

**2.12.** Keep the data required for using the Nexo Account unavailable for third parties;

**2.13.** Inform Nexo about any change in the information and documents submitted to Nexo, in particular in your contact details, within 1 (one) day as of the change.

## XI. NEXO LOYALTY PROGRAM

**1.** The Nexo Loyalty Program is applicable to all Nexo Wallet Services or part of them, as indicated on the Nexo Platform.

CONFIDENTIAL CRESS-00000756

**2.** The loyalty levels and the Interest applicable thereto, as indicated on the Nexo Platform, depend on the ratio of NEXO Tokens in the relevant Nexo Account to the Portfolio Balance, and the type of Nexo Wallet Service used by the Client, respectively Digital Asset.

**3.** The loyalty level of the relevant Client, respectively the applicable Interest, are dynamically determined throughout each calendar day, while their final determination occurs up to the time of accrual of the Interest for each Nexo Wallet Service, as specified in the general terms and conditions of the latter.

**4.** Nexo reserves its right to grant preferential Interest or other terms, apart from the Nexo Loyalty Program, at any time, at its sole and absolute discretion. Such can be applicable together with the Nexo Loyalty Program or on a separate basis.

**5.** The participation in the Nexo Loyalty Program is non-transferable and cannot be sold, gifted or awarded to any person other than you.

## XII. REFUSAL TO PROVIDE NEXO WALLET SERVICES. LIMITATION, SUSPENSION OR TERMINATION OF THE NEXO WALLET SERVICES. CLOSURE OF ACCOUNTS.

**1.** Nexo reserves the right to, at its sole and absolute discretion, refuse to process or to cancel any request from you in regard to the Nexo Wallet Services, including for purposes of compliance with any Applicable Law.

**2.** The topping-up of Digital Assets into your Digital Asset Wallet may be subject to certain limits imposed by Nexo (as may be amended from time to time at Nexo sole and absolute discretion).

**3.** Nexo may, at any time and without liability, terminate, suspend, limit or reverse your use, or the functionality, of the Nexo Wallet Services, or your access to your Nexo Account (including freezing or closing your Nexo Account, refusing to process any instruction of yours, or reversing a performed action), including but not limited to: **(a)** in the event of any breach by you of these General Terms and any other applicable terms, or any Applicable Law; **(b)** for the purposes of complying with a regulator's demand, a court order, an act of any governmental authority, or any Applicable Law; **(c)** upon Nexo's suspicion that a transaction or your use of the Nexo Wallet Services may be erroneous or connected with any unlawful activities (such as money laundering, terrorist financing, as well as fraudulent activities), or that your Nexo Account has been compromised; **(d)** your Nexo Account is subject to any legal proceedings; (e) to remedy the effects of any defect in or compromise to any information system related to the provision of the Nexo Wallet Services; **(f)** for compliance and monitoring reasons, including in case of a discrepancy between your spending profile and the type of consumer group you belong to; **(g)** for maintenance of the system; or **(h)** if there is a change in the eligibility criteria for opening of

CONFIDENTIAL    CRESS-00000757

a Nexo Account or use of the Nexo Wallet Services. In the above cases the Digital Assets in your Nexo Account may be frozen for an indefinite period of time until the matter is resolved.

**4.** Nexo may, at any time and without liability: **(a)** update or change any features, components or content of the Nexo Wallet Services. We do not guarantee that any such specific content, component or feature will always be available to you; or **(b)** cancel or change any pay-out for any incentive programs.

**5.** If we decide to undertake any of the actions under Art. XII.3 and XII.4, we will provide you with adequate notice of this unless it is impractical, impossible or illegal to do so. Reversals are possible once the reasons for the relevant suspension or limitation no longer exist. In this case, we will not be under any obligation to execute any suspended, reversed or terminated transactions at a specific price or under specific terms.

**6.** Your obligations under these General Terms will continue in the event of any limitation, suspension, reversal or termination under Art. XII.3 and XII.4 and you will not be released from any liability having arisen prior to such.

**7.** Nexo shall not owe you any payment, compensation or damages in relation to any suspension, limitation, reversal or termination of your use of the Nexo Wallet Services, regardless of the reason therefor.

**8.** Our rights for suspension, limitation, reversal and termination under this Section XII shall be without prejudice to any other rights or remedies that we may have (whether under these General Terms, Applicable Law or otherwise).

**9.** You may suspend or terminate your access to and use of any of the Nexo Wallet Services or close your Nexo Account. In order to do so, you shall submit a request to Nexo in a form and together with the relevant supporting documents and information, as may be required by Nexo. You hereby acknowledge and agree that you will be subject to such terms and conditions as we may consider applicable to such suspension, termination or closure, in particular all your debts to Nexo shall have been settled prior thereto.

**10.** If you have a remaining balance in your Nexo Account, which has been suspended or closed, you are entitled to recover such Digital Assets unless we are prohibited by any Applicable Law or a court order to release them, or where we have reasonable grounds to suspect that such Digital Assets have been obtained through any unlawful means.

## XIII. PERSONAL DATA

**1.** We can only provide the Nexo Wallet Services once we have collected your Personal Data.

**2.** By using the Nexo Wallet Services, you give Nexo your consent to gather, process and store your Personal Data for the purpose of providing you with the Nexo Wallet Services, and

CONFIDENTIAL    CRESS-00000758

Case 3:23-cv-00882-TSH　Document 158-3　Filed 08/07/26　Page 92 of 252

declare, acknowledge and confirm that you have read our Privacy Policy and Cookies Policy and agree thereto.

**3.** We reserve the right, at any time, to verify your Personal Data for anti-money laundering and counter-terrorist financing purposes.

**4.** You can withdraw your consent by closing your Nexo Account. If you do this, we will stop using your Personal Data for the purposes under Art. XIII.2, but we may need to keep your Personal Data when required by any Applicable Law.

## XIV. LIMITATION OF LIABILITY

**1.** ALL THE NEXO WALLET SERVICES ARE PROVIDED 'AS IS' AND WITHOUT ANY REPRESENTATION OR WARRANTY, WHETHER EXPRESS, IMPLIED, OR STATUTORY, EXCEPT AS EXPRESSLY PROVIDED IN THESE GENERAL TERMS, TO THE EXTENT PERMITTED BY APPLICABLE LAW. NEXO DISCLAIMS ALL OTHER REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, MADE TO YOU, YOUR AFFILIATES OR ANY THIRD PARTY, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES REGARDING QUALITY, SUITABILITY, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE OR OTHERWISE OF ANY SERVICE OR ANY GOODS PROVIDED INCIDENTAL TO THE NEXO WALLET SERVICES UNDER THESE GENERAL TERMS.

NEXO LIABILITY IN RESPECT OF THE REPRESENTATIONS AND WARRANTIES, WHICH CANNOT BE EXCLUDED, IS LIMITED TO ANY OF THE FOLLOWING OPTIONS CHOSEN BY NEXO, AT OUR SOLE AND ABSOLUTE DISCRETION:

**1.1.** RE-SUPPLYING, REPLACING OR REPAIRING THE NEXO WALLET SERVICES IN RESPECT OF WHICH THE BREACH OCCURRED; OR

**1.2.** PAYING THE COST OF THE RE-SUPPLYING, REPLACEMENT OR REPAIRING OF THE NEXO WALLET SERVICES IN RESPECT TO WHICH THE BREACH OCCURRED.

**2.** NOTWITHSTANDING ANY PROVISIONS IN THESE GENERAL TERMS, IN NO EVENT SHALL WE OR ANY OF OUR REPRESENTATIVES OR PARTNERS BE LIABLE TO YOU FOR ANY LOSSES, DAMAGES OR CLAIMS:

**2.1.** DUE TO AN UNUSUAL OR UNFORESEEABLE EVENT OUTSIDE OUR REASONABLE CONTROL, THE CONSEQUENCES OF WHICH COULD NOT HAVE BEEN AVOIDED EVEN IF ALL DUE CARE HAD BEEN EXERCISED (E.G. FORCE MAJEURE, INCLUDING ACTS OF GOD, WAR OR CIVIL UNREST, DISASTERS, ACTS OF DOMESTIC OR FOREIGN COURTS AND GOVERNMENTAL AUTHORITIES, STRIKES, LOCKOUTS, LABOUR DISPUTES, TERRORIST ACTS, RIOTS);

**2.2.** ARISING FROM OR IN CONNECTION WITH:

CONFIDENTIAL

CRESS-00000759

**2.2.1.** ANY DELAY, SUSPENSION, DISCONTINUATION, INTERRUPTION OF THE NEXO PLATFORM OR THE NEXO WALLET SERVICES;

**2.2.2.** FAILURE OR INTERRUPTION IN PUBLIC OR PRIVATE TELECOMMUNICATION NETWORKS, COMMUNICATION CHANNELS OR INFORMATION SYSTEMS;

**2.2.3.** ACTS OR OMISSIONS OF ACTS OF A PARTY FOR WHOM WE ARE NOT RESPONSIBLE;

**2.2.4.** DELAY, FAILURE OR INTERRUPTION IN, OR UNAVAILABILITY OF, THIRD-PARTY SERVICES;

**2.2.5.** ANY REFUSAL TO PROCESS OR AUTHORIZE, OR ANY REVERSAL OF, ANY TRANSACTION FOR ANY REASON;

**2.2.6.** YOUR INABILITY TO EFFECT OR COMPLETE ANY TRANSACTION DUE TO SYSTEM MAINTENANCE, BREAKDOWN OR NON-AVAILABILITY OF THE NEXO PLATFORM OR THE NEXO WALLET SERVICES;

**2.2.7.** ANY UNAUTHORIZED OR INELIGIBLE USE OF THE NEXO WALLET SERVICES CONTRARY TO THESE GENERAL TERMS;

**2.3.** DUE TO COMPLIANCE WITH ANY APPLICABLE LAW, COURT ORDERS OR ACTS OF ANY GOVERNMENTAL AUTHORITY;

**2.4.** RESULTING FROM HACKING, TAMPERING, COMPUTER VIRUS TRANSMISSION OR OTHER UNAUTHORIZED ACCESS OR USE OF THE RELEVANT NEXO WALLET SERVICE, YOUR NEXO ACCOUNT OR ANY INFORMATION CONTAINED THEREIN.

**3.** NOTWITHSTANDING ANY PROVISIONS IN THESE GENERAL TERMS, IN NO EVENT SHALL WE BE LIABLE TO YOU FOR ANY TYPE OF INCIDENTAL, SPECIAL, EXEMPLARY, PUNITIVE, INDIRECT OR CONSEQUENTIAL DAMAGES, INCLUDING BUT NOT LIMITED TO LOST REVENUE, LOST PROFITS, REPLACEMENT GOODS, LOSS OF TECHNOLOGY, LOSS OF DATA, OR INTERRUPTION OR LOSS OF USE OF SERVICE OR EQUIPMENT, REGARDLESS OF WHETHER SUCH DAMAGES BEING DIRECT OR INDIRECT, FORESEEABLE OR UNFORESEEABLE, OR EVEN IF YOU HAVE BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES, AND WHETHER ARISING UNDER THEORY OF CONTRACT, TORT, STRICT LIABILITY OR OTHERWISE.

**4.** IN NO EVENT WILL OUR AGGREGATE LIABILITY FOR ANY LOSS OR DAMAGE ARISING IN CONNECTION WITH THE NEXO WALLET SERVICES AND THESE GENERAL TERMS EXCEED THE FEES YOU PAID TO NEXO FOR YOUR USE OF THE RELEVANT NEXO WALLET SERVICE DURING THE 12-MONTH PERIOD IMMEDIATELY PRECEDING THE EVENT, GIVING RISE TO THE CLAIM FOR LIABILITY, IF ANY. THE ABOVE SHALL APPLY TO THE FULLEST EXTENT PERMITTED BY THE RELEVANT APPLICABLE LAW.

CONFIDENTIAL CRESS-00000760

**5.** WE SHALL NOT BE LIABLE FOR ANY FAULT ON THE PART OF ANY THIRD-PARTY SERVICE PROVIDER INSTRUCTED BY US. IN ANY SUCH CASES OUR LIABILITY WILL BE LIMITED TO USING REASONABLE CARE IN THE SELECTION, APPOINTMENT AND INSTRUCTION OF SUCH THIRD-PARTY SERVICE PROVIDERS (BUT NOT OF ANY SUB-CONTRACTOR OR OTHER THIRD PARTY SUCH A THIRD-PARTY SERVICE PROVIDER MAY USE).

**6.** NOTHING IN THESE GENERAL TERMS SHALL OPERATE TO LIMIT OR EXCLUDE ANY LIABILITY FOR FRAUD OR GROSS NEGLIGENCE.

## XV. DEFAULT. INDEMNIFICATION

**1.** The occurrence of one of the following events constitutes an Event of Default:

**a)** The Client breaches any of the Client's obligations or warranties under these General Terms;

**b)** It is or becomes illegal for the Client to perform the Client's obligations under this Agreement;

**c)** Nexo is unable to contact the Client in accordance with the Client's most recent instructions for sending correspondence.

**2.** In case of an Event of Default, Nexo is entitled:

**a)** To terminate this Agreement with immediate effect;

**b)** To take any action it deems necessary to protect its interests.

**3.** You shall defend, indemnify, and hold harmless Nexo, its affiliates, third-party service providers, each of their respective employees, officers, directors and representatives from and against any claims, damages, losses, liabilities, costs and expenses (including reasonable attorney's fees), arising out of or relating to any third-party claim concerning these General Terms or your use of the Nexo Wallet Services in violation to these General Terms or any Applicable Law.

## XVI. TERMINATION

**1.** This Agreement shall be terminated immediately by closing your Nexo Account, on the grounds of Art. XV.2, Letter a) or otherwise, and discontinuing use of the Nexo Wallet Services. The Agreement can be terminated upon written notice by Nexo if Nexo discontinues the offering of the Nexo Wallet Services, regardless of the reasons.

CONFIDENTIAL      CRESS-00000761

**2.** In the event that your suspended or closed Nexo Account has an outstanding balance, you are entitled to recover the relevant Digital Assets, together with the Interest accrued thereon, if applicable, respectively the fiat equivalence of the latter, unless we are prohibited by any Applicable Law or a court order to release such Digital Assets and Interest, if applicable, including but not limited to the case that we have reasonable grounds to suspect that the Digital Assets or the funds used for purchase of the Digital Assets were obtained through fraud or any unlawful means or connected with any criminal activities.

**3.** The termination of this Agreement shall not prevent any Party from seeking any remedies against the other Party for any breach of this Agreement occurring prior to such termination.

## XVII. NOTICES. ELECTRONIC COMMUNICATIONS

**1.** Any notice required or made under these General Terms from Nexo to the Client shall be considered validly received when addressed to the Client's last used e-mail address, mailing address or phone number. Additionally, we may provide notices through posting on the Nexo Platform.

**2.** Any notice required or made under these General Terms by the Client to Nexo shall only be made via e-mail in English to support@nexo.io.

**3.** Your feedback, questions or complaints may be referred to Nexo via e-mail in English to support@nexo.io, or through other communication channels indicated by Nexo from time to time on the Nexo Platform. We will do our best to respond as soon as possible. However, for more complicated issues, it may take Nexo up to 20 (twenty) days to get back to you. We will not be responsible for any loss or damage sustained during this period.

**4.** You shall be fully responsible for the security and authenticity of all instructions sent through the Nexo Platform and you shall be bound by all such instructions. We will assume that all the instructions received from your Nexo Account are coming from you and we shall not be obliged to verify this.

**5.** You accept the risk that your instructions and information may not be protected against unauthorized access when given through the Nexo Platform, as being transmitted via the Internet.

**6.** Any instructions sent to Nexo shall only be deemed received by Nexo when we have successfully retrieved them from the relevant system and duly informed you of the receipt. Any instructions sent by you to any third parties will only be deemed received by them in accordance with their terms and conditions.

**7.** You agree that, to the extent there are any terms in your local jurisdiction governing the time and place of dispatch and receipt of electronic communications, such terms will not apply to your use of the Nexo Platform and the Nexo Wallet Services (subject to the maximum extent

CONFIDENTIAL　　　　　　　　　　　　　　　CRESS-00000762

permitted under Applicable Law), and you will be liable for any damages caused through the use of connectivity means.

**8.** You acknowledge and agree that in the event of any dispute arising in connection with your use of the Nexo Platform and the Nexo Wallet Services, our records of all matters related to your use of the Nexo Platform and the Nexo Wallet Services on any specific date will be binding on you for all claims and purposes whatsoever. Additionally, you agree to the admissibility of all such records and documents without further requirement of proof of authenticity or accuracy in a court of law or similar institution under any Applicable Law.

## XVIII. GOVERNING LAW AND JURISDICTION

**1.** The Agreement shall be governed exclusively by the substantive law of England and Wales.

**2.** Any dispute arising out of or in connection with the Agreement (the General Terms), unless amicably settled between the Parties, shall be referred to the competent court in London, England, determined as per the procedural law of England and Wales. You agree that any dispute resolution proceeding subject to the Applicable Law under the preceding sentence shall be conducted only on an individual basis and not as a plaintiff or class member in any purported class, consolidated or representative action or proceeding. No court or other dispute resolution authority can consolidate or join more than one claim and can otherwise preside over any form of a consolidated, representative, or class proceeding. Any relief awarded cannot affect other Clients of Nexo.

## XIX. MISCELLANEOUS

**1.** Your use of the Nexo Wallet Services may be subject to certain fees, as indicated on the Nexo Platform, which are always exclusive of any taxes and may be debited from your Nexo Account, if applicable. Such fees may be changed at any time, at Nexo sole and absolute discretion.

**2.** The Intellectual Property remains an exclusive property of Nexo and cannot be reproduced, displayed, distributed, republished, broadcasted, transmitted, modified or used in any other manner or by any means by the Client, except upon our prior explicit written consent.

**3.** This Agreement, together with the Privacy Policy and the Cookies Policy, represents the entire agreement between you and Nexo in relation to the use of the Nexo Wallet Services. It supersedes all prior representations, understandings, agreements, or communications between you and Nexo, whether written or verbal, including any statements published in the whitepaper on the Nexo Platform.

**4.** Nexo shall reserve its right to amend or supplement these General Terms from time to time. Any such amendments or supplements shall become valid and in full force as of the date of

Case 3:23-cv-00882-TSH   Document 158-3   Filed 08/07/26   Page 97 of 252

their publishing on the Nexo Platform unless otherwise indicated. You shall regularly check the Nexo Platform to inform yourself about any such amendments or supplements. We may also, at any time, change, add or remove any feature or functionality of the Nexo Platform without prior notice. By continuing to use the Nexo Platform and/or the Nexo Wallet Services, after any such changes have taken effect, you thereby indicate your acceptance of the amended or supplemented General Terms and the changed Nexo Platform. If you do not wish to be bound by any amendments or supplements to these General Terms, you shall discontinue your use of the Nexo Platform and/or the Nexo Wallet Services immediately.

**5.** The descriptive headings in these General Terms are inserted for convenience only and shall not affect the interpretation of this Agreement.

**6.** The invalidity of the whole or part of any provision of these General Terms shall not affect the validity of the whole or part of any other provision of these General Terms. The remaining provisions of these General Terms shall remain in full force and effect.

**7.** The failure by Nexo to exercise or enforce any right or provision of these General Terms shall not constitute a present or future waiver of such right or provision.

**8.** Providing you with the Nexo Wallet Services does not make Nexo your trustee or investment adviser and no fiduciary relationship exists between us. We have no trust or other obligations in respect of your Nexo Account other than those expressly specified hereunder.

**9.** None of your rights and obligations arising out of the Agreement are assignable or transferable, without the prior written consent of Nexo. Nexo shall reserve the right to assign, delegate or transfer this Agreement and the rights and obligations hereunder to any third party at any time, without notice or your consent.

**10.** Except for the legal entities belonging to the Nexo group of companies, a person who is not a party to this Agreement, shall not be entitled to enforce it.

**11.** This Agreement is prepared and concluded in English language. In case it or any part thereof is translated into another language for whatever reason, the English version shall prevail.

CONFIDENTIAL                                                    CRESS-00000764



# Unleash the
# Power of Your Crypto

With the account that caters to your profit and prosperity through our leading credit line service for digital assets and high-yield interest on your idle savings.

Create Account





# Sign up for updates

CONFIDENTIAL CRESS-00000765

Enter your email

## Follow us

    

## Products

Earn on Crypto

Earn on EUR, GBP and USD

Borrow

Nexo Card

## Company

About Us

Blog

Media Center

Careers

Institutional Offerings

## Help

Help Center

Apply to List

Contacts

## Legal

Privacy Policy

Terms and Conditions

Wallet Terms

Borrow Terms

Earn Terms

Exchange Terms

Affiliate Terms

Institution License

## Assets

Business Overview

Whitepaper

Token Terms

## Mobile App

 **ISO/IEC 27001:2013 Certified Information Security Management System**

 **Licensed & Regulated Financial Institution**

CONFIDENTIAL CRESS-00000766

Case 3:23-cv-00882-TSH Document 153-3 Filed 08/07/26 Page 100 of 252

Copyright © 2020 Nexo. All rights reserved.

CONFIDENTIAL

CRESS-00000767

# EXHIBIT 7

It's Big, It's Beneficial, It's Live: Nexo Launches New **Loyalty Program**. **Learn more** →

 nexo



# Legal

Nexo is the world's largest and most trusted lending institution in the decentralized finance space

Earn Terms ⌄

# General Terms and Conditions of Earn Interest Product

## I. INTRODUCTION

These Nexo Earn Interest Product General Terms and Conditions **("General Terms")** govern the relations between you **("Client" or "you")** and any holding company, subsidiary or entity belonging to the Nexo group of companies **("Nexo" or "we")**, while you and Nexo are hereinafter separately referred to as **"Party"** and jointly – as **"Parties"**, in regard to your use of the Nexo product allowing you to earn interest on your digital assets **("Nexo Earn Interest Product")**, and constitute a legally binding agreement **("Agreement")** between the Parties.

## II. DEFINITIONS

1. **Applicable Law** means any law, statute, regulation, ordinance, treaty, guideline, policy and act issued by any governmental or regulatory authority, including but not limited to the governing law under Art. XII.1. and Art. XII.2. of these General Terms.

Help

CONFIDENTIAL                                                         CRESS-00000768

2. **Digital Assets** means any digital assets (such as cryptocurrencies, stablecoins and tokenized assets), accepted by Nexo.

3. **Intellectual Property** means any intellectual and industrial property rights, belonging to Nexo, for example, trademarks, service marks, logos, copyright and related rights, know-how, research, publications, agreements, trade and company names, etc.

4. **Interest** means the indicated interest rate accrued in accordance with these General Terms and subject to revision at any time.

5. **Nexo Account** means a personal or business account, opened with Nexo, through which you can use the Nexo Earn Interest Product and other Nexo Wallet Services.

6. **Nexo Platform** means any Nexo website, mobile application and any other official Nexo communication channel, including the content and services made available on or through the same, and any updates, upgrades, and versions thereof.

7. **Nexo Wallet Services** means all services provided by Nexo through the Nexo Platform.

## III. CLIENT

1. You can enter into this Agreement and use the Nexo Earn Interest Product only if all of the conditions below are met:

1.1. You are not a citizen or resident of a sanctioned country according to the up-to-date lists of the US Office of Foreign Assets Control (OFAC), the United Nations, the European Union and any EU Member State, the UK Treasury, etc.;

1.2. You are not a citizen or resident of Bulgaria and Estonia, as well as the USA (applicable only to the Nexo Earn Interest Product where Interest is earned in NEXO Tokens), and you do not have any relevant connection with any jurisdiction where we have prohibited or restricted access to the Nexo Earn Interest Product;

1.3. You are at least 18 years old or of legal age to enter into contractual relations with Nexo (whichever is later);

1.4. You have opened a Nexo Account with Nexo;

1.5. You have read, understood and agreed to our Privacy Policy and Cookies Policy.

1.6. You have passed Advanced Verification on the Nexo Platform (applicable only to the Nexo Earn Interest Product where Interest is earned in NEXO Tokens).

2. By entering into this Agreement, you acknowledge and confirm that you meet all the conditions set out above. In the event that we subsequently ascertain that you have not met or does not meet any of these conditions anymore, we may suspend the provision of the Nexo

CONFIDENTIAL                                                        CRESS-00000769

Earn Interest Product and/or other Nexo Wallet Services to you and close your Nexo Account, and do not allow you to use the Nexo Earn Interest Product and/or the other Nexo Wallet Services.

3. At any time, at our sole and absolute discretion, without liability to you, we can: (i) refuse your request to use the Nexo Earn Interest Product; (ii) change the conditions for entering into the Agreement or use of the Nexo Earn Interest Product; (iii) suspend the provision of the Nexo Earn Interest Product or of all or part of the other Nexo Wallet Services; or (iv) change, update, remove, cancel, suspend, disable or discontinue any features, component, content, incentive or referral plan of the Nexo Earn Interest Product.

## IV. SPECIFIC FEATURES OF THE NEXO EARN INTEREST PRODUCT

1. The Nexo Earn Interest Product allows you to earn Interest on certain Digital Assets topped up in your Nexo Account. All such Digital Assets are indicated on the Nexo Platform and in the Nexo Account and are subject to revision from time to time, at our sole and absolute discretion. As a rule, Interest is earned on all Digital Assets falling within the above category unless used for other purposes on the Nexo Platform.

2. You are allowed to have multiple active Nexo Earn Interest Products, running simultaneously. Interest will be compounded separately on each Nexo Earn Interest Product.

## V. INTEREST

1. The Interest shall commence compounding on the Digital Assets at a certain Interest rate, as of the expiry of 24 (twenty-four) hours of their topping up in the Nexo Account **("Start Time")**, and may be earned in the same Digital Assets as the ones on which it is compounded or in NEXO Tokens, as per your choice on the Nexo Platform. You may, at any time, switch from earning in-kind to earning in NEXO Tokens and vice versa.

2. The Interest rate shall be subject to revision from time to time, at our sole and absolute discretion. As a rule, in case you opt for earning in NEXO Tokens rather than earning in-kind, a higher Interest rate shall be compounded on your Digital Assets, consisting of the standard Interest rate applicable to the relevant Digital Assets and a bonus Interest rate, as indicated on the Nexo Platform. We will notify you of the new Interest rates on the Nexo Platform. Unless indicated otherwise in the notification, the new Interest rates shall apply on the next calendar day following the said notification.

3. The Interest shall be calculated on a daily basis, at a certain time on each calendar day, on the basis of the actual number of days elapsed in a 360-day year. When the Interest is compounded in NEXO Tokens, for the purpose of determining the amount of the latter, the

CONFIDENTIAL                                                                          CRESS-00000770

Case 3:23-cv-00882-TSH   Document 153-3   Filed 08/07/26   Page 105 of 252

USD equivalence of the in-kind Interest on the relevant Digital Assets up to the above time is converted into NEXO Tokens.

4. The Interest shall be credited to your Nexo Account at a certain time on each calendar day, but no earlier than the Start Time.

5. The Interest shall be compounded on the Digital Assets until the date of your request for withdrawal under Art. VI.2. You will only receive the Interest that has been credited to your Nexo Account up to the time of your request.

6. Nexo reserves its right to grant preference Interest rates or terms to certain Clients as part of marketing campaigns, upon its sole and absolute discretion.

## VI. TOPPING UP AND WITHDRAWAL OF DIGITAL ASSETS

1. You may top up Digital Assets in the Nexo Account at any time, while no minimum amount of Digital Assets is required.

2. You may, at any time, request for withdrawal of the Digital Assets, together with the Interest accrued thereon, respectively the fiat equivalence of the Digital Assets and of the Interest accrued thereon, by instructing Nexo to sell the relevant Digital Assets and Interest, as the case may be, and transfer the fiat proceeds of the sale transaction to a bank account designated by you. All fees and charges for the bank transfer under the preceding sentence, if any, shall be at your expense. The sale transactions are irreversible and final once you have provided the relevant instructions to Nexo and you cannot change, withdraw or cancel the authorization to Nexo to complete any pending or partially completed transactions. Nexo shall not be liable for any partially completed transactions or delays in the processing of your instructions. We do not guarantee the availability of any exchange rate, except for the cases of Digital Assets which are 1-to-1 pegged to a fiat currency. However, Nexo always devotes significant time and efforts to find and use the best exchange rate for the purpose of the above so that your interests can be fully protected.

3. The withdrawals within the limits specified on the Nexo Platform, which are subject to revision from time to time at our sole and absolute discretion, shall be processed by Nexo no later than 24 (twenty-four) hours as of receipt of your request. In case of withdrawals exceeding the above limits, in order to guarantee the safety of the Digital Assets in your Nexo Account, the processing may take up to 72 (seventy-two) hours as of your request.

## VII. OBLIGATIONS AND WARRANTIES. INDEMNIFICATION

1. You hereby declare, warrant and confirm that:

CONFIDENTIAL                                                                 CRESS-00000771

1.1. You meet the conditions under Art. III.1.;

1.2. You are the exclusive owner of the Digital Assets topped up in your Nexo Account;

1.3. You validly undertake any action or enter into any transaction with regard to the Agreement;

1.4. The Digital Assets, which you have topped up or will top up in your Nexo Account, or the funds, which you have used or will use for purchase of the Digital Assets to be topped up in your Nexo Account, are not derived from money laundering, terrorist financing, fraud or any other illegal or criminal activity under any Applicable Law in the respective jurisdiction;

1.5. You have submitted to Nexo only complete, correct and up-to-date information and documents;

1.6. You are aware that you are subject to the tax regulation in your jurisdiction and shall be fully responsible for any filing/reporting and paying any tax due to the competent tax authority, as required by the Applicable Law. Nexo shall not be required to compensate you for your tax obligations or advise you in relation to your tax issues. The uncertainty in tax legislation relating to the Digital Assets may expose you to any currently unknown or future tax consequences, associated with your holding of Digital Assets and the use of our service, for which Nexo shall not be held liable. You shall hold Nexo harmless from any expenses and losses, resulting from the above uncertainty;

1.7. You are aware that you use the Nexo Account and the Nexo Earn Interest Product fully at your own risk.

2. You hereby undertake to:

2.1. Use the Nexo Earn Interest Product and the other Nexo Wallet Services in good faith;

2.2. Not violate or breach any terms in these General Terms, the Privacy Policy, the Cookies Policy, or any Applicable Law in any relevant jurisdiction;

2.3. Not commit, conduct or perform any misrepresentation, fraud, malicious act or criminal activities;

2.4. Not provide false, inaccurate, incomplete, out-of-date or misleading information;

2.5. Not interfere, intercept, or expropriate our network, system, data, or information;

2.6. Not transmit or upload any virus or other malicious software or program, or try to gain unauthorized access to other users accounts, website, network or systems relating to the Nexo Earn Interest Product and/or other Nexo Wallet Services;

2.7. Not decompile, reverse engineer or disassemble any of our programs, systems or products, or in any way infringe our Intellectual Property rights;

CONFIDENTIAL CRESS-00000772

2.8. Not cause or launch any programs or scripts for the purpose of scraping, indexing, surveying, or otherwise data mining any portion of any of our programs, systems or products; or unduly burdening or hindering the operation and/or functionality of any aspect of the Nexo Earn Interest Product and/or other Nexo Wallet Services;

2.9. Keep the data required for using the Nexo Account unavailable for third parties;

2.10. Inform Nexo about any change in the information and documents submitted to Nexo, in particular in your contact details, within 1 (one) day as of the change.

3. You shall defend, indemnify, and hold harmless Nexo, its affiliates, each of their respective employees, officers, directors, and representatives from and against any claims, damages, losses, liabilities, costs, and expenses (including reasonable attorney's fees), arising out of or relating to any third-party claim concerning these General Terms or your use of the Nexo Earn Interest Product or any of the other Nexo Wallet Services in violation of these General Terms or any Applicable Law.

## VIII. RISK DISCLOSURE

1. The regulatory status of the Digital Assets is currently unsettled, varies among jurisdictions and is subject to significant uncertainty. It is possible that in the future, certain laws, regulations, policies or rules relating to the Digital Assets or blockchain technology, may be implemented, which would directly or indirectly affect or restrict the Nexo Earn Interest Product and/or other Nexo Wallet Services.

2. YOU ARE RESPONSIBLE FOR DETERMINING WHETHER THE USE OF THE NEXO EARN INTEREST PRODUCT OR ANY OF THE OTHER NEXO WALLET SERVICES IS LEGAL IN YOUR JURISDICTION AND YOU SHALL NOT USE THE NEXO EARN INTEREST PRODUCT OR ANY OF THE OTHER NEXO WALLET SERVICES SHOULD SUCH USE BE ILLEGAL IN YOUR JURISDICTION. IF YOU ARE UNCERTAIN, PLEASE SEEK INDEPENDENT LEGAL ADVICE.

3. We may be forced to suspend or discontinue or to change aspects of the Nexo Earn Interest Product or any of the other Nexo Wallet Services in any jurisdiction if demanded by the regulators, without notice and for whatever reason. In such case the Digital Assets in your Nexo Account may be frozen for an indefinite period of time until the matter is resolved.

4. Nexo shall not be liable for any delay, error, interruption or failure to perform any obligation under these General Terms where the delay or failure is directly or indirectly resulting from any cause beyond our control, including but not limited to **(i)** acts of God, nature, court or government; **(ii)** failure or interruption in public or private telecommunication networks, communication channels or information systems; **(iii)** acts or omissions of acts of a party for whom we are not responsible; **(iv)** delay, failure or interruption in, or unavailability of, third-party services; **(v)** strikes, lockouts, labour disputes, wars, terrorist acts and riots.

CONFIDENTIAL                                          CRESS-00000773

5. You understand and agree that you use the Nexo Account and the Nexo Earn Interest Product at your own risk. This section is not exhaustive and does not disclose all the risks associated with the Digital Assets and the use of the Nexo Earn Interest Product and any of the other Nexo Wallet Services. You should, therefore, carefully consider whether such use is suitable for you in light of your circumstances and financial resources.

## IX. LIMITATION OF LIABILITY

1. NOTWITHSTANDING ANY PROVISIONS IN THESE GENERAL TERMS, IN NO EVENT SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY TYPE OF INCIDENTAL, SPECIAL, EXEMPLARY, PUNITIVE, INDIRECT OR CONSEQUENTIAL DAMAGES, INCLUDING BUT NOT LIMITED TO LOST REVENUE, LOST PROFITS, REPLACEMENT GOODS, LOSS OF TECHNOLOGY, LOSS OF DATA, OR INTERRUPTION OR LOSS OF USE OF SERVICE OR EQUIPMENT, EVEN IF SUCH PARTY WAS ADVISED OF THE POSSIBILITY OF SUCH DAMAGES, AND WHETHER ARISING UNDER THEORY OF CONTRACT, TORT, STRICT LIABILITY OR OTHERWISE.

2. Neither we nor any of our agents or nominees shall be liable for: **(i)** the management or performance of your Digital Assets (including any reduction in the value); and **(ii)** any taxes or duties payable in respect of your Digital Assets.

3. Except as expressly provided in these General Terms, to the extent permitted by any Applicable Law, we disclaim all other representations or warranties, express or implied, made to you, your affiliates or any other person, including without limitation any warranties regarding quality, suitability, merchantability, fitness for a particular purpose or otherwise (regardless of any course of dealing, custom or usage of trade) of any service or any goods provided incidental to the Nexo services under these General Terms.

Our liability in respect of representations and warranties that is not excluded under these General Terms, at our option, is limited to any one of re-supplying, replacing or repairing, or paying the cost of the re-supplying, replacement or repairing, or paying the cost of supplying again the services in respect of which the breach occurred.

IN NO EVENT WILL OUR AGGREGATE LIABILITY FOR ANY LOSS OR DAMAGE ARISING IN CONNECTION WITH THE NEXO EARN INTEREST PRODUCT EXCEED THE FEES YOU PAID TO NEXO FOR YOUR USE OF THE NEXO EARN INTEREST PRODUCT, IF ANY, DURING THE 12-MONTH PERIOD IMMEDIATELY PRECEDING THE EVENT GIVING RISE TO THE CLAIM FOR LIABILITY. THE FOREGOING LIMITATIONS OF LIABILITY SHALL APPLY TO THE FULLEST EXTENT PERMITTED BY ANY APPLICABLE LAW.

## X. TERMINATION

CONFIDENTIAL                                    CRESS-00000774

1. This Agreement shall be terminated immediately by closing your Nexo Account and discontinuing use of the Nexo Earn Interest Product. The Agreement can be terminated upon written notice by Nexo if Nexo discontinues the offering of the Nexo Earn Interest Product, regardless of the reasons.

2. In the event that your suspended or closed Nexo Account has an outstanding balance, you are entitled to recover the relevant Digital Assets, together with the Interest accrued thereon, respectively the fiat equivalence of the latter, unless we are prohibited by any Applicable Law or a court order to release such, including but not limited to the case that we have reasonable grounds to suspect that the Digital Assets or the funds used for purchase of the Digital Assets were obtained through fraud or any unlawful means or connected with any criminal activities.

3. The termination of this Agreement shall not prevent any Party from seeking any remedies against the other Party for any breach of this Agreement occurring prior to such termination.

## XI. NOTICES

1. Any notice required or made under these General Terms from Nexo to the Client shall be considered validly received when addressed to the Client's last used e-mail address, mailing address or phone number. Additionally, we may provide notices through posting on the Nexo Platform.

2. Any notice required or made under these General Terms by the Client to Nexo shall only be made through an e-mail in English, sent to support@nexo.io.

## XII. GOVERNING LAW AND JURISDICTION

1. The Agreement shall be governed exclusively by the substantive law of Nexo jurisdiction.

2. Any dispute arising out of or in connection with the Agreement, including with these General Terms, unless amicably settled between the Parties, shall be referred to the competent court or other dispute resolution authority, determined as per the procedural law of Nexo jurisdiction. You agree that any dispute resolution proceeding subject to the Applicable Law under the preceding sentence shall be conducted only on an individual basis and not as a plaintiff or class member in any purported class, consolidated or representative action or proceeding. No court or other dispute resolution authority can consolidate or join more than one claim and can otherwise preside over any form of a consolidated, representative, or class proceeding. Any relief awarded cannot affect other Clients of Nexo.

CONFIDENTIAL CRESS-00000775

# XIII. MISCELLANEOUS

1. The Intellectual Property remains exclusive property of Nexo and cannot be reproduced, displayed, distributed and used in any other manner by the Client, except upon Nexo explicit prior written consent.

2. You understand and agree that we might convert any Digital Assets in regard to which you use the Nexo Earn Interest Product into other Digital Assets for investment purposes. Any such investment will be made in our name only and you will have no benefits and liabilities from it.

3. This Agreement, together with the Nexo Wallet Services General Terms and Conditions, if any, and the Privacy Policy, represents the entire agreement between you and Nexo in relation to the use of the Nexo Earn Interest Product. It supersedes all prior representations, understandings, agreements, or communications between you and Nexo, whether written or verbal, including any statements published in the whitepaper on the Nexo Platform.

4. The descriptive headings in these General Terms are inserted for convenience only and shall not affect the interpretation of this Agreement.

5. The invalidity of the whole or part of any provision of these General Terms shall not affect the validity of the whole or part of any other provision of this Agreement, the remaining provisions of these General Terms shall remain in full force and effect.

6. The failure by Nexo to exercise or enforce any right or provision of these General Terms shall not constitute a present or future waiver of such right or provision.

7. Providing the Nexo Earn Interest Product to you does not make Nexo your trustee or investment adviser and no fiduciary relationship exists between us. We have no trust or other obligations in respect of your Nexo Account other than those expressly specified hereunder.

8. Any of your rights and obligations arising out of the Agreement are not assignable or transferable, without the prior written consent of Nexo. Nexo shall reserve the right to assign, delegate or transfer this Agreement and the rights and obligations hereunder to any third party at any time without notice or your consent.



# Unleash the
# Power of Your Crypto

With the account that caters to your profit and prosperity through our leading credit line service for digital assets and high-yield interest on your idle savings.

**Create Account**





# Sign up for updates

CONFIDENTIAL                                    CRESS-00000777

Enter your email

## Follow us

    

| Products | Company |
|----------|---------|
| Earn on Crypto | About Us |
| Earn on EUR, GBP and USD | Blog |
| Borrow | Media Center |
| Nexo Card | Careers |
| | Institutional Offerings |

| Help | Legal |
|------|-------|
| Help Center | Privacy Policy |
| Apply to List | Terms and Conditions |
| Contacts | Wallet Terms |
| | Borrow Terms |
| | Earn Terms |
| | Exchange Terms |
| | Affiliate Terms |
| | Institution License |

| Assets | Mobile App |
|--------|-----------|
| Business Overview | |
| Whitepaper | |
| Token Terms | |

 **ISO/IEC 27001:2013 Certified Information Security Management System**

 **Licensed & Regulated Financial Institution**

CONFIDENTIAL                                                         CRESS-00000778

Copyright © 2020 Nexo. All rights reserved.

CONFIDENTIAL

CRESS-00000779

# EXHIBIT 8



## How to take out a loan in stablecoins? ✏️

To allow for a broader and vast utilisation that meets the dynamic demands of the crypto space, we offer our Borrow product not only in 40+ fiat currencies but in stablecoins as well - USDT, USDC and BUSD. It is important to note that, unlike fiat loans, loan withdrawals in stablecoins will be automatically placed into your Nexo wallet. The respective balance will be immediately updated, and you will then be able to either convert the assets on our exchange or withdraw them to an external wallet. Keep in mind that the number of free withdrawals depends on our loyalty tier, as explained in this article.

Tip: BUSD transfers over the Binance Smart Chain network are Fee-free and do not count towards the number of free withdrawals applicable to your loyalty tier. The same applies to USDT withdrawals over Polygon.



Taking out a loan from Nexo is pretty straightforward. All you need to do is log into your account, locate the Borrow section on the main page and follow the easy and intuitive steps:

1. Pick one of the three available stablecoin currencies.



2. Type in the amount you would like to borrow and choose whether you would like to opt for a Zero-Cost loan. Keep in mind that the Zero-Cost toggle will be turned off by default. Enabling it will indicate the system to lock up sufficient collateral so your Credit Line wallet LTV afterwards is below the 20% threshold.



3. Please also keep in mind that you need to agree to the Nexo Crypto Credit General Terms and Conditions in order to submit your loan withdrawal request.
4. Once you have agreed to the terms, the 'Withdraw' button will become active and you will be free to proceed by clicking on it.



5. After that, you will be prompted to confirm your loan withdrawal via the Two-Factor Authentication code that is usually delivered to your mobile device by SMS or through an authentication app.



6. Congratulations! You have successfully taken out a loan in a stablecoin, and your USDT, USDC or BUSD balance on your Nexo account has been updated automatically to reflect the new amount.



You should also know that:

- Interest is added to your outstanding balance daily at 00:00 CET
- The interest applied to your loans is compound interest i.e. it is calculated based on both the initial principal and the accumulated interest
- The minimum interest charge is 0.01 USD

NEXO-0008573

# EXHIBIT 9

Back    |    American English

## Loan-to-Value (LTV) Explained

Apr 5, 2021, 9:37:41 PM

The **Loan-to-Value** (LTV) ratio is a financial term used by lenders to express the ratio of a loan to the value of the collateral. Otherwise said, the measurement of the balance of the loan relative to the value of the collateral asset is represented as Loan-to-Value (LTV).

Traditional lenders (e.g. banks) use your credit score, as reported by third-party credit agencies, to determine your creditworthiness. The higher your credit score, the lower the risk for the lender. To remove the credit score from the equation you can apply for an asset-backed loan like the one offered by Nexo.

LTV is calculated as the **loan amount in USD** divided by the **value of the collateral in USD**, expressed as a percentage.

Example:

**Loan amount:** 5.000 USD;
**Value of collateral:** 10.000 USD;
**Loan-to-Value** = ($5.000/$10.000)*100% = **50.0%**



**Loan Amount**
e.g. $5,000

**Crypto Assets Value**
e.g. $10,000

**LTV 50%**
0.50 x 100 = 50%

**How Loan-to-Value fluctuates and what it means for you?**

As the value of the collateral goes down, the Loan-to-Value goes up. In the case of a crypto asset-backed loan, the value of Bitcoin, Ether, Litecoin, Bitcoincash, etc. is trending down.



BTC Price
**$5,565**

LTV
**90%**

Monitoring your account is very important during market drops. If the price of the crypto asset falls too low, the Loan-to-Value will continue to increase and the Nexo blockchain oracle will automatically request, via SMS and email, that you repay your loan or add extra collateral in your Credit Line Wallet.

Unless you do so as prompted, there is a threshold where assets from the Savings Wallet (if any) will be automatically moved to your Credit Line Wallet and if they are insufficient to cover the required Loan-to-Value, the collateralized asset will start being sold by the fully automated Nexo blockchain oracle to pay back part of the loan in order to rebalance the Loan-to-Value. This threshold at Nexo is set at 83.3%.

Before that happens you will be notified via SMS and email.

Auto-Repayment Risk



LTV
**83.33%**

Low                                    High

Example:

**Loan amount:** 5000 USD;
**Value of collateral:** 6 000 USD;
**Loan-to-Value** = ($5000/$6000)*100% = **83.3%**

As a borrower, you always have the option to transfer more collateral at any time.

To summarize:

The price of crypto assets fluctuates strongly - it can move up or down. When the price moves up, the Loan-to-Value goes down. When the price moves down, the Loan-to-Value goes up.

CONFIDENTIAL

NEXO-0009125

# EXHIBIT 10

 Nexo Group Organizational Chart, March 1, 2021



1. Nexo Services OU - financial services
2. Nexo Clearing and Custody Ltd - The Applicant
3. Nexo Financial Services Ltd - Future Consumer Credit Authorisation with the FCA
4. NPEM Ltd - Supporting Functions
5. Nexo Capital Inc - Nexo Token Issuer and lending services
6. Nexo Finance Limited - Pending applications for custodian of digital assets
7. Nexo Inc - Future holding entity
8. Nexo Payments Limited - Pending application for payment services
9. Nexo Financial LLC - Lending services in the USA and future MSB
10. Nexo AG - Lending services
11. NDS EOOD - Outsourcing functions, personnel

CONFIDENTIAL

# EXHIBIT 11



Kosta Kalinov Kantchev

Antoni Antoniev Trenchev

- 100% — Nexo Services OÜ, Estonia
- 100% — Nexo Services UAB, Lithuania
- 100% — Nexo Inc., Cayman Islands
- 100% — Nexo Financial LLC, USA
- 70% / 30% — Nexo Global Investments LLC, UAE

From Nexo Inc., Cayman Islands:

- 100% — Nexo Payments Limited, Ireland
- 100% — Nexo Clearing and Custody Ltd., UK
- 100% — Nexo Capital Inc., Cayman Islands
- 99,99% / 0,01% — Nexo Markets Ltd, Seychelles
- 100% — Nexo (Antigua) Ltd. Antigua & Barbuda
- 100% — NPEM Ltd., UK
- 100% — Nexo AG, Switzerland
- 100% — Nexo Financial Services LTD, UK
- 100% — Nexo Trading Inc., British Virgin Islands
- 100% — Nexo Financial Services Inc., Canada

From Nexo Capital Inc., Cayman Islands:

- 100% — Nexo Finance Limited, Hong Kong
- 100% — AFS Holding Ltd., Liechtenstein
  - 100% — AFS Advance Financial Solutions Ltd., Liechtenstein

From Nexo AG, Switzerland:

- 100% — NDS EOOD, Bulgaria

Nexo Group Organizational Chart as of January 19, 2022

CONFIDENTIAL

NEXO-0182354

# EXHIBIT 12

| | |
|---|---|
| **From:** | John Cress <jtc88@hotmail.com> |
| **Sent:** | Thur 25/03/2021 8:20:27 AM (UTC) |
| **To:** | Hristiyan Hristov <hristiyan@nexo.io> |
| **Subject:** | Fw: Accredited Investor Verification requested by JOHN THOMAS CRESS completed - VERIFIED |
| **Attachment:** | accredited_investor_certificate.pdf |

Hristiyan,

I attached my accredited investor certificate.

John

---

**From:** VerifyInvestor <support@verifyinvestor.com>
**Sent:** Wednesday, March 24, 2021 10:02 PM
**To:** jtc88@hotmail.com <jtc88@hotmail.com>
**Subject:** Accredited Investor Verification requested by JOHN THOMAS CRESS completed - VERIFIED



Hi JOHN CRESS,

Thank you for choosing VerifyInvestor.com for your investor verification needs.

We are pleased to confirm that based on the information provided and certifications made by JOHN CRESS, Reviewer #226, who is a licensed attorney, has verified JOHN CRESS as an accredited investor.

A formal verification letter is attached for your files. Your verification status is valid for the duration noted in the attached certificate.

Thanks,

VerifyInvestor.com

CONFIDENTIAL



©Verify Investor, LLC

Terms    Privacy

CONFIDENTIAL

To Whom It May Concern:

**March 24th, 2021**

I am a licensed attorney in good standing under the laws of the jurisdictions in which I am admitted to practice law. I have been engaged by Verify Investor, LLC to analyze whether **JOHN CRESS** (the "Investor") is an "accredited investor", as defined in Rule 501 of Regulation D of the Securities Act of 1933.

In conducting the analysis, I reviewed information provided by or on behalf of the Investor, including certifications as to certain information and supporting documentation uploaded to VerifyInvestor.com. I have taken "reasonable steps" as outlined by the Securities and Exchange Commission in conducting this analysis.

I am pleased to confirm that the Investor has been verified as an "accredited investor" as defined in Rule 501 of Regulation D of the Securities Act of 1933.

Please note that this verification of "accredited investor" status expires on **June 22nd, 2021**. To re-order verification services in the future, please visit VerifyInvestor.com. If an investor has been previously verified by VerifyInvestor.com, the verification process may be quicker and be less work for the investor.

Sincerely,

*Stephen Sibbach*

STEPHEN SIBBACH, CA Bar #289672

Powered by VerifyInvestor.com
Validation Code: YQTWZK

CONFIDENTIAL    NEXO-0017265

# EXHIBIT 13

Message

| | |
|---|---|
| **From**: | Hristiyan Hristov [hristiyan@nexo.io] |
| **Sent**: | 25/03/2021 19:32:41 |
| **To**: | John Cress [jtc88@hotmail.com] |
| **Subject**: | Re: Selling BTC later to repay loan |

Hello John,

Yes, I confirm that you will be able to sell the BTC through the OTC desk or Nexo's exchange in case it is outside of the OTC working hours.

When would you like to start the execution?

.

On Thu, Mar 25, 2021 at 8:54 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

Can you confirm that I will be able to work through you and access the OTC desk for a fast execution if I want to sell 100 BTC later this year to lock in a profit and pay back the loan?   If the market is very high and I need to sell, I just want to be assured of a smooth process.   I don't want to try to withdraw back to Coinbase Pro at a very busy time if I can just sell through the Nexo OTC desk with the same fees.

John

--
Best regards,
**Hristiyan Hristov**

Relationship Manager

+41 43 505 18 13





**Banking on Crypto**
nexo.io

CONFIDENTIAL                                                    NEXO-0003341

# EXHIBIT 14

Message

| | |
|---|---|
| **From**: | Hristiyan Hristov [hristiyan@nexo.io] |
| **Sent**: | 15/03/2021 11:48:07 |
| **To**: | John Thomas Cress [jtc88@hotmail.com] |
| **Subject**: | Hristiyan Nexo <> John ; introduction |

Hi John

My name is Hristiyan and I am part of the Relationship Management Team at Nexo.

I saw that you recently grew your account beyond the threshold that makes you eligible for our VIP Relationship Program. Please allow me to congratulate you for joining this elite club of Nexo customers. Moving forward I will be your dedicated relationship manager.

As part of the program, you have access to a number of exclusive services and offerings. Are you interested in learning more about them?

Looking forward to hearing from you.

Best regards,
**Hristiyan Hristov**
Relationship Manager
+44 1618 188979





Banking on Crypto
**nexo.io**

.

CONFIDENTIAL                                                                 NEXO-0003119

# EXHIBIT 15

Message

| | |
|---|---|
| **From**: | Hristiyan Hristov [hristiyan@nexo.io] |
| **Sent**: | 19/03/2021 10:24:00 |
| **To**: | John Cress [jtc88@hotmail.com] |
| **Subject**: | Re: Nexo VIP Customer Program |

Hello John,

Thank you for the email. Happy to schedule a call with you.

Feel free to book a time slot from here.

Looking forward to e-meeting you.

.

On Thu, Mar 18, 2021 at 10:57 AM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I spoke with Ahmed in support and he said that you or someone will call me by 12:00 midnight, but there was no call and then at 1:30 AM I started talking with Kiril in support and he told me to email you to make an appointment.  Can you please tell me when you are available tomorrow, Thursday?  I'm in San Francisco and I don't know where you are, so please translate your available hours to California time - PST.

John

**From:** John Cress <jtc88@hotmail.com>
**Sent:** Wednesday, March 17, 2021 9:29 PM
**To:** Hristiyan Hristov <hristiyan@nexo.io>
**Subject:** Re: Nexo VIP Customer Program

Hristiyan,

I sent my BTC over to Nexo because my goal was to do borrowing and lending.  The very next day after I sent over my money, there was nobody I could call to talk to and Nexo lowered their earnings interest rate by 1% and the only thing I could do is read through the Telegram chat.  During that time was a great time for borrowing because Bitcoin was down to $43,000 - $45,000 and there's a much less chance it will go down another 23% from that price for liquidation.  The higher the bitcoin price goes, the more I'm feeling like I'm less comfortable borrowing.   I'm glad that I will finally have a chance to talk to someone, however, now Bitcoin is up to $60,000 and I feel more nervous borrowing.  I wish I had this conversation a couple weeks ago.  I do have a list of questions to ask Nexo, but I didn't know I have a contact besides a chat bot.  The only problem now is that I still can't get through.   Your phone number does not work.   I went through the Chat bot again and told this information to Ahmed and he replied and said "I understand, let me check.", but he has not written back since..... so I'm still waiting to talk to someone.

John

CONFIDENTIAL

**From:** John Cress <jtc88@hotmail.com>
**Sent:** Wednesday, March 17, 2021 9:02 PM
**To:** Hristiyan Hristov <hristiyan@nexo.io>
**Subject:** Re: Nexo VIP Customer Program

Hristiyan,

I tried to call you again, but I'm having trouble.   The first time it rang with no answer or voicemail, the second time there was a busy signal, and the third time there was an operator that said "please press 0 to connect the call" and I pressed 0 and then there was a long silence and then the call hung up.   The fourth time I tried, the operator said "please press 9 to connect the call" and the same thing happened.   I called a fifth time and the operator said "please press 3 to connect the call" and the same thing happened......

In the program brochure that you offered, there's a mention of "Direct phone number availability", but there's no phone number offered there.    Right now I am still waiting for you to call me.   Can you please call me at 415-298-4366.

John

---

**From:** John Cress <jtc88@hotmail.com>
**Sent:** Wednesday, March 17, 2021 3:31 PM
**To:** Hristiyan Hristov <hristiyan@nexo.io>
**Subject:** Re: Nexo VIP Customer Program

Hi Hristiyan,

Yes, I am very interested and I have a list of questions to ask Nexo to decide if my funds are safe and insured etc because I still have many decisions to make.   The problem now is that I just tried to call your phone and it rang about 10 times and then hung up with no voicemail, so I don't know how I can reach you.    Does Nexo have someone local I can talk to?   I live in San Francisco and right now it's 3:30 pm my time.    If you want to try to call me back, my local number is 1-415-298-4366.   Thank you,

John

> On Mar 17, 2021, at 4:48 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:
>
> Hi John,
>
> I am following up on the email I sent you a couple of days ago. I thought you would appreciate some additional details regarding what it means to be enrolled in our VIP program.
>
> Apart from having a dedicated relationship manager to help with any product related questions, you also get a priority support SLA, and access to a list of exclusive OTC services like the Portfolio Booster and the Zero Cost Loan. Find more details in the program brochure pdf.
>
> I will be happy to tell you more about any of the services listed in the brochure. Let me know if any of them spark your interest.
>
> I look forward to hearing from you.

CONFIDENTIAL

NEXO-0003126

Best regards,

**Hristiyan Hristov**

Relationship Manager

**+44 1618 188979**





Banking on Crypto
**nexo.io**

.

--
Best regards,

**Hristiyan Hristov**

Relationship Manager

+41 43 505 18 13



**Banking on Crypto**
nexo.io

CONFIDENTIAL                                                                                    NEXO-0003127

# EXHIBIT 16

## CRYPTOCURRENCY PURCHASE AGREEMENT

This CRYPTOCURRENCY PURCHASE AGREEMENT (this "Agreement"), is made and entered into on _____March 24, 2021_____, by and between Nexo (any holding companies, subsidiaries or related entities, all of which are hereinafter referred to as "Nexo"), and _____JOHN THOMAS CRESS_____, ("Counterparty", and together with Nexo, the "Parties" and each a "Party").

WHEREAS, the Parties desire to enter into periodic Purchase Orders for the purchase and sale of cryptocurrency as set forth herein and therein.

NOW THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

## ARTICLE I.

### SALE AND PURCHASE OF THE PURCHASED CRYPTOCURRENCY

Section 1.1 Purchase Orders. During the term of this Agreement and at such times as mutually agreed by the Parties, the Counterparty or Nexo may submit a Purchase Order to Nexo or the Counterparty via email and the party receiving the Purchase Order shall have ten minutes (the "Review Period") to confirm such Purchase Order via email after which Review Period such Purchase Order shall be deemed to be rejected and expired.

Section 1.2 Purchase and Sale.

(a) On each Settlement Date, Counterparty or Nexo, as the case may be, will sell, transfer and deliver the Nexo Purchased Cryptocurrency or the Counterparty Purchased Cryptocurrency, respectively, as specified in a Purchase Order, to the other party, and such purchaser will purchase all of the other party's right, title and interest in and to such cryptocurrency from the seller.

(b) Promptly following confirmation of each Purchase Order in accordance with Section 1.1 (i) if Counterparty is purchasing the Counterparty Purchased Cryptocurrency from Nexo, then Counterparty shall deliver or shall direct its agents or designees to deliver, the Counterparty Purchase Price to Nexo by transfer of immediately available funds or cryptocurrencies on the applicable Cryptocurrency Network to Nexo's applicable location, wallet, address, account or storage device designated in Exhibit A attached hereto (each a "Nexo Wallet") or (ii) if Nexo is purchasing the Nexo Purchased Cryptocurrency from Counterparty, then Counterparty shall deliver, or shall direct its agents or designees to deliver, the Nexo Purchased Cryptocurrency to Nexo by transfer of immediately available cryptocurrencies on the applicable Cryptocurrency Network to the applicable Nexo Wallet.

(c) Promptly following payment of the Counterparty Purchase Price or transfer of the Nexo Purchased Cryptocurrency by Counterparty, as set forth in Section 1.2(b) herein, (i) if Counterparty is purchasing the Counterparty Purchased Cryptocurrency from Nexo, then Nexo shall deliver, or shall



NEXO-0002697

direct its agents or designees to deliver, the Counterparty Purchased Cryptocurrency to Counterparty by transfer of immediately available cryptocurrencies on the applicable Cryptocurrency Network to Counterparty's applicable location, wallet, address, account or storage device designated in Exhibit B attached hereto (each a "Counterparty Wallet") or (ii) if Nexo is purchasing the Nexo Purchased Cryptocurrency from Counterparty, then Nexo shall deliver or shall direct its agents or designees to deliver, the Nexo Purchase Price to Counterparty by transfer of immediately available funds or cryptocurrencies on the applicable Cryptocurrency Network the applicable Counterparty Wallet.

(d) In the event a Purchase Order is not settled by the Settlement Date, Nexo shall have the right to terminate such Purchase Order in Nexo's sole discretion.

Section 1.3 Term. This Agreement shall remain in effect until terminated in writing by either Party, however, that any termination shall not affect the Parties' obligations with respect to any completed Purchase Orders entered into prior to such termination.

## ARTICLE II.

## DEFINITIONS

Section 2.1 In addition to the capitalized terms defined elsewhere in this Agreement, the following capitalized terms shall have the meanings specified in this Article II:

"Counterparty Purchased Cryptocurrency" shall mean the number and type of cryptocurrency Counterparty is obligated to purchase from Nexo pursuant to a Purchase Order.

"Counterparty Purchase Price" shall mean the price per applicable cryptocurrency set forth in a Purchase Order multiplied by the number of Counterparty Purchased Cryptocurrency set forth in such Purchase Order.

"Cryptocurrency Network" shall mean the peer-to-peer computer network that governs the transfer of the applicable cryptocurrency.

"Nexo Purchased Cryptocurrency" shall mean the number and type of cryptocurrency Nexo is obligated to purchase from Counterparty pursuant to a Purchase Order.

"Nexo Purchase Price" shall mean the price per applicable cryptocurrency set forth in a Purchase Order multiplied by the number of Nexo Purchased Cryptocurrency set forth in such Purchase Order.

"Foreign Bank" shall mean an organization that (i) is organized under the laws of a foreign country, (ii) engages in the business of banking, (iii) is recognized as a bank by the bank supervisory or monetary authority of the country of its organization or principal banking operations, (iv) receives deposits to a substantial extent in the regular course of its business, and (v) has the power to accept demand deposits, but does not include the U.S. branches or agencies of a foreign bank. "Foreign Shell

Bank" shall mean a Foreign Bank without a Physical Presence in any country, but does not include a regulated affiliate.

"Liens" shall mean security interests, liens, mortgages, hypothecations, pledges, claims (pending or threatened), rights of first refusal, charges, escrows, encumbrances or similar rights.

"Non-Cooperative Jurisdiction" shall mean any country or territory that has been designated as non-cooperative with international anti-money laundering principles or procedures by an intergovernmental group or organization, such as the Financial Action Task Force on Money Laundering ("FATF"), of which the United States is a member and with which designation the United States representative to the group or organization continues to concur. See http://www.fatf- gafi.org for FATF's list of non-cooperative countries and territories.

"OFAC" shall mean the United States Office of Foreign Assets Control. The lists of OFAC prohibited countries, territories, persons and entities can be found on the OFAC website at http://www.treas.gov/offices/enforcement/ofac/.

"Person" shall mean any individual, corporation, partnership, association, limited liability company, trust, estate or other entity, either individually or collectively.

"Physical Presence" shall mean a place of business that is maintained by a Foreign Bank and is located at a fixed address, other than solely a post office box or an electronic address, in a country in which the Foreign Bank is authorized to conduct banking activities, at which location the Foreign Bank (i) employs one or more individuals on a full-time basis, (ii) maintains operating records related to its banking activities, and (iii) is subject to inspection by the banking authority that licensed the Foreign Bank to conduct banking activities.

"Purchase Order" shall mean each email confirmation sent by Counterparty or Nexo, as the case may be, duly confirmed by Counterparty or Nexo, as applicable, before the end of the Review Period as set forth in Section 1.1 herein and incorporated herein by reference, setting forth, among other things, the number of Counterparty Purchased Cryptocurrency or the number of Nexo Purchased Cryptocurrency, the price per applicable cryptocurrency and the Counterparty Purchase Price or the Nexo Purchase Price, in substantially the form attached hereto as Exhibit C.

"Settlement Date" shall mean, with respect to any Purchase, the date designated as such in the Purchase Order relating to such Purchase.

## ARTICLE III.

### REPRESENTATIONS AND WARRANTIES

Section 3.1 Nexo represents and warrants to Counterparty, as of the date hereof and on each Settlement Date:

(a) Nexo is a limited partnership duly organized, validly existing and in good standing under the laws of the Estonia. Nexo has all necessary limited liability company power and authority to enter into this Agreement, to carry out its obligations hereunder and to consummate the transactions contemplated hereby. The execution and delivery by Nexo of this Agreement, the performance by Nexo of its obligations hereunder and the consummation by Nexo of the transactions contemplated hereby have been duly authorized by all requisite company action on the part of Nexo.

(b) This Agreement has been duly executed and delivered by Nexo and (assuming due authorization, execution and delivery by Counterparty), this Agreement constitutes a valid and legally binding obligation of Nexo, enforceable against Nexo in accordance with its terms, except as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally.

(c) Neither the execution and delivery of this Agreement, nor the consummation of the transactions contemplated hereby, does or will conflict with, violate constitute a default under (i) any of Nexo's organizational documents, (ii) any statute, regulation, rule, judgment, order, decree, ruling, charge or other restriction of any government, governmental agency, or court to which Nexo is subject or by which any of its assets or properties are bound, or (iii) any agreement, debt or other instrument to which Nexo is a party or by which any of its assets or properties are bound.

(d) Neither Nexo, nor any Person who controls Nexo or any Person for whom Nexo is acting as an agent or nominee, as applicable (1) bears a name that appears on the List of Specially Designated Nationals and Blocked Persons maintained by OFAC from time to time; (2) is a Foreign Shell Bank; or (3) resides in or whose subscription funds are transferred from or through an account in a Non-Cooperative Jurisdiction.

(e) With respect to any Counterparty Purchased Cryptocurrency that Nexo sells, transfers and delivers to Counterparty in any Purchase Order, Nexo is the lawful owner of such Counterparty Purchased Cryptocurrency with good and marketable title thereto, free and clear of any and all Liens, and Nexo has the absolute right to sell, assign, convey, transfer and deliver such Counterparty Purchased Cryptocurrency. Upon consummation of such purchase, Counterparty will be vested with good and valid title to such Counterparty Purchased Cryptocurrency free and clear of any and all Liens.

(f) Nexo is the lawful owner of each Nexo Wallet, and has good title thereto. Each Nexo Wallet is owned and operated solely for the benefit of Nexo, and no Person, other than Nexo, has any right, title or interest in any Nexo Wallet.

(g) Nexo agrees, understands and acknowledges that (i) Counterparty engages in the bilateral purchase and sale of cryptocurrencies, including any such transaction contemplated by this Agreement, solely on a proprietary basis for investment purposes for its own account; (ii) if Counterparty transacts with Nexo it does so solely on a bilateral basis; and (iii) Counterparty is not providing and will not provide any fiduciary, advisory, exchange or other similar services with respect to Nexo, any person

related to or affiliated with Nexo, or any transaction subject to this Agreement. Nexo further agrees, represents and warrants that (x) Nexo is solely responsible for any decision to enter into a transaction subject to this Agreement, including the evaluation of any and all risks related to any such transaction; and (y) in entering into any such transaction, Nexo has not relied on any statement or other representation of Counterparty other than as expressly set forth herein.

Section 3.2 Counterparty hereby represents and warrants to Nexo, as of the date hereof and on each Settlement Date:

(a) Counterparty is a natural person or legal entity duly organized, validly existing and in good standing under the laws of its jurisdiction. Counterparty has all necessary power and authority to enter into this Agreement, to carry out its obligations hereunder and to consummate the transactions contemplated hereby. The execution and delivery by Counterparty of this Agreement, the performance by Counterparty of its obligations hereunder and the consummation by Counterparty of the transactions contemplated hereby have been duly authorized by all requisite company action on the part of Counterparty.

(b) This Agreement has been duly executed and delivered by Counterparty and (assuming due authorization, execution and delivery by Nexo), this Agreement constitutes a valid and legally binding obligation of Counterparty, enforceable against Counterparty in accordance with its terms, except as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally.

(c) Neither the execution and delivery of this Agreement, nor the consummation of the transactions contemplated hereby, does or will conflict with, violate or constitute a default under (i) any of Counterparty's organizational documents, (ii) any statute, regulation, rule, judgment, order, decree, ruling, charge or other restriction of any government, governmental agency, or court to which Counterparty is subject or by which any of its assets or properties are bound, or (iii) under any agreement, debt or other instrument to which Counterparty is a party or by which any of its assets or properties are bound.

(d) Neither Counterparty, nor any Person who controls Counterparty or any Person for whom Counterparty is acting as an agent or nominee, as applicable (1) bears a name that appears on the List of Specially Designated Nationals and Blocked Persons maintained by OFAC from time to time; (2) is a Foreign Shell Bank; or (3) resides in or whose subscription funds are transferred from or through an account in a Non-Cooperative Jurisdiction.

(e) With respect to any Nexo Purchased Cryptocurrency, Counterparty sells, transfers and delivers to Nexo in any Purchase Order, Counterparty is the lawful owner of such Nexo Purchased Cryptocurrency with good and marketable title thereto, free and clear of any and all Liens and Counterparty has the absolute right to sell, assign, convey, transfer and deliver such Nexo Purchased Cryptocurrency. Upon consummation of such purchase, Nexo will be vested with good and valid title to such Nexo Purchased Cryptocurrency is free and clear of any and all Liens.

(f) Counterparty is the lawful owner of each Counterparty Wallet, and has good title thereto. Each Counterparty Wallet is owned and operated solely for the benefit of Counterparty, and no Person, other than Counterparty, has any right, title or interest in any Counterparty Wallet

(g) Counterparty agrees, understands and acknowledges that (i) Nexo engages in the bilateral purchase and sale of cryptocurrencies, including any such transaction contemplated by this Agreement, solely on a proprietary basis for investment purposes for its own account; (ii) if Nexo transacts with Counterparty it does so solely on a bilateral basis; and (iii) Nexo is not providing and will not provide any fiduciary, advisory, exchange or other similar services with respect to Counterparty, any person related to or affiliated with Counterparty, or any transaction subject to this Agreement. Counterparty further agrees, represents and warrants that (x) Counterparty is solely responsible for any decision to enter into a transaction subject to this Agreement, including the evaluation of any and all risks related to any such transaction; and (y) in entering into any such transaction, Counterparty has not relied on any statement or other representation of Nexo other than as expressly set forth herein.

## ARTICLE IV.

## MISCELLANEOUS

Section 4.1 Amendments; Waivers. The provisions of this Agreement may be amended only if the other Party has consented in writing to such amendment, action or omission. No such consent with respect to any such action or omission shall operate as a consent to, waiver of, or estoppel with respect to, any other or subsequent action or omission. No failure to exercise and no delay in exercising any right, remedy or power hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of any right, remedy or power hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy or power provided herein or by law or at equity.

Section 4.2 Assignment; Successors and Assigns. This Agreement shall be binding on and inure to the benefit of the Parties and their respective successors, heirs, personal representatives, and permitted assigns. Counterparty may not assign or delegate its rights or obligations hereunder without the prior written consent of Nexo, which may be withheld in Nexo's sole discretion.

Section 4.3 Severability. Whenever possible, each provision of this Agreement will be interpreted in such manner as to be effective and valid under applicable law, but if any provision of this Agreement is held to be prohibited by or invalid under applicable law, such provision will be ineffective only to the extent of such prohibition or invalidity, without invalidating the remainder of this Agreement.

Section 4.4 Descriptive Headings and Construction. The descriptive headings of this Agreement are inserted for convenience only and do not constitute a part of this Agreement. Unless otherwise indicated, references to Articles and Sections herein are references to Articles and Sections of this Agreement.

NEXO-0002702

Section 4.5 Governing Law. This Agreement shall be governed by, and construed and enforced in accordance with, the laws of Estonia.

Section 4.6 Confidentiality. Each of Nexo and Counterparty hereby agrees to not disclose, and to otherwise keep confidential, the transactions contemplated hereby, the existence or nature of any relationship between the Parties, the name of the other Party or the fact that the Parties engaged in any transaction ("Confidential Information"), provided, however, that each Party may disclose Confidential Information to its directors, officers, members, employees, agents, affiliates, and professional advisers or to financial institutions providing services to a Party in connection with any applicable anti-money laundering or compliance requirements . If either Party is required by law, rule or regulation, to disclose such information (the "Required Party"), the Required Party will, to the extent legally permissible, provide the other Party (the "Subject Party") with prompt written notice of such requirement so that such Subject Party may seek (at its sole cost and expense) an appropriate protective order or waive compliance with this Section 4.6. The Subject Party shall promptly respond to such request in writing by either authorizing the disclosure or advising of its election to seek such a protective order, or, if such Subject Party fails to respond promptly (or responds promptly but either waives compliance with this Section 4.6, or a protective order is not obtained), then, such disclosure shall be deemed approved, and the Required Party may disclose that portion of the Confidential Information that is required to be disclosed by applicable law. The confidentiality obligations set forth in this Section 4.6 shall survive the termination or expiration of this Agreement.

Section 4.7 Entire Agreement. This Agreement and each Purchase Order executed on or after the date hereof contain the entire agreement among the Parties with respect to the subject matter hereof and supersede all prior agreements and understandings, written or oral, among the Parties with respect thereto.

Section 4.8 Counterparts. This Agreement may be executed in one or more counterparts, each of which when so executed and delivered shall be an original, but all such counterparts taken together shall constitute one and the same instrument. Transmission by telecopy, email or other form of electronic transmission of an executed counterpart of this Agreement shall be deemed to constitute due and sufficient delivery of such counterpart.

Section 4.9 Notices, Consents, etc. Any notices, consents or other communications required or permitted to be sent or given hereunder by either of the Parties shall in every case be in writing and shall be deemed properly served if sent via email, to the Parties, at the email addresses as set forth by the Parties. Date of service of such notice shall be (w) the date such notice is personally delivered or sent by email, (x) three (3) business days after the date of mailing if sent by certified or registered mail, or (y) one (1) business day after date of delivery to the overnight courier if sent by overnight courier.

Section 4.10 No Third Party Beneficiary. The terms and provisions of this Agreement are intended solely for the benefit of each Party and their respective successors or permitted assigns, and it is not the intention of the Parties to confer third-party beneficiary rights upon any other Person.



**IN WITNESS WHEREOF,** the parties to this Agreement have set their respective hands hereto as of the date first written above.

For Nexo:

DocuSigned by:

*Antoni Trenchev*

D7C50E8708A948F...

_____

For Counterparty:

DocuSigned by:

JOHN THOMAS CRESS

8BF7C4B1ACAA46A...

_____

NEXO-0002704

# EXHIBIT 17

Message

**From:** John Cress [jtc88@hotmail.com]
**Sent:** 25/03/2021 21:20:36
**To:** Hristiyan Hristov [hristiyan@nexo.io]
**Subject:** Re: Borrowing scenarios

Sure... 415-298-4366

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Thursday, March 25, 2021 2:19 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Can I call you know?

I am about to go to sleep but we can cover the topics you have raised.

On Thu, Mar 25, 2021 at 10:09 PM John Cress <jtc88@hotmail.com> wrote:

I have a question about the scenario below.   If LTV is 40%, that's $5,400,000 - enough to buy 100 BTC, but there is also a need to buy 25 BTC worth of NEXO tokens, so really the loan and purchase is for a value of 125 BTC, which is 50% LTV.   Either it's 50% LTV, or I will only buy 75 BTC.   This is important to lay out correctly and understand, because it really changes the numbers.

If I'm really doing 50% LTV, then is the liquidation amount still $25,930 or is that actually higher?    I don't think I understand these numbers because we never talked about this scenario on a phone call.   I don't think I totally understand the calculation of the $25,930 liquidation number.    I also don't quite understand how 168 BTC is used as collateral - is that all collateral for buying 100 BTC or for 125 of BTC?    We still need to go through this on the phone, so I understand 100%

Also, I think I will want to have some reserve to purchase BTC puts for downside protection.   I could possibly increase the LTV and use some of the extra loan proceeds for puts.  If the price of BTC drops below $35,000 or $30,000 and I have some put options at those levels, that might be more effective and efficient than just having extra BTC as collateral.  If I do that, can your OTC desk purchase puts and include the transactions in the CSV file?

| Total BTC | BTC Earn interest and protect Collateral | BTC Collateral | Purchased BTC through Nexo Credit line | Amount of BTC for NEXO Platinum | LTV | BTC Liq price @ BTC $54,000 | Intere rate |
|---|---|---|---|---|---|---|---|
| 250 | 166 | 84 | 50 | 25 | 20.00% | $13,000 | 5. |
| 250 | 125 | 125 | 75 | 25 | 30.00% | $19,500 | 5. |
| 250 | 82 | 168 | 100 | 25 | 40.00% | $25,930 | 5. |

CONFIDENTIAL

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Wednesday, March 24, 2021 6:22 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hey John,

There is no need the BTC in the Savings wallet, which will earn interest to be locked up.

You can obtain the information regarding the transactions in the transaction tab and download the CSV file. All the other transactions which will go through the OTC desk, will be added there as well.

On Tue, Mar 23, 2021 at 10:32 PM John Cress <jtc88@hotmail.com> wrote:

Yes, I would definitely need to purchase the BTC and NEXO using the OTC desk. Please send the applications I need to complete and I can work on the accredited investor certificate now. I believe my interest rate is 4% because I didn't want to lock up my savings funds. Would those extra 82 BTC in the example below which are earning interest be required to be locked up, since they are part of a backup collateral reserve?

Also, I have a very important question. I need everything to have reporting data for tax purposes. I am currently relying on the CSV download to import data into TokenTax. Will all the OTC transactions and every other purchase, sell, fee, commission, and loan interest payment be consolidated into that same CSV download file?

John

> On Mar 23, 2021, at 12:15 PM, Hristiyan Hristov <hristiyan@nexo.io> wrote:
>
>
> Hello John,
>
> Of course, we can start straight away. Let me clarify a few things before that:
>
> 1. As we discussed, Would you like to purchase the Bitcoins through the OTC desk?
> 2. In order, to be able to do a NEXO Tokens **and BTC** purchase through the OTC desk, we need the following documentation which will be requested from our KYC team :
>
> - Source of Funds Declaration + supporting Documentation.
> - Purchase Agreement
>
> Additionally, please note that the NEXO token is registered with the SEC as security therefore we are only allowed to facilitate deals for American citizens who are also certified, accredited investors. If you have a certificate, please send it over. In case you don't have an accredited

NEXO-0017267

investor certificate but you do satisfy the requirements, you can issue one here - verifyinvestor.com.

In regards to the loan term, there is no limit for how long you will have it and there is no requirement for any interest/loan repayments. You can pay the loan + the interest in 6 months, 1 year, 2 years time. If you decide the repay the loan in the first 30 days you took it, you will be charged a full month interest rate. I strongly believe this does not apply to you, according to the strategy you have outlined.

You will be earning 5% annually on the Bitcoin which is you used as collateral. Keep in mind that the interest rate will be paid out daily in BTC, so you will benefit from a potential upside on the Bitcoin price.

At the moment, without the additional collateral, you can withdraw up to $4M loan which will enable you to purchase ~ 50 BTC and 25 BTC worth of NEXO Tokens.

Looking forward to hearing from you.

On Tue, Mar 23, 2021 at 7:04 PM John Cress <jtc88@hotmail.com> wrote:
> Also, do you have loan docs and an easy to read summary (or at least a highlighted version) so I can easily scan and find things like how long is the loan term and is it ok to pay off the loan early?  Are there any sort of penalties for anything?  The faster I can understand the important parts, the better
>
> John
>
>
>> On Mar 23, 2021, at 9:33 AM, John Cress <jtc88@hotmail.com> wrote:
>>
>>  I think the scenario for 40% LTV to purchase 100 BTC is reasonable.   How much interest would the 82 BTC be earning and if all the interest was applied to the monthly loan payment, how short would the payments be and is that ok?   I need to decide whether to use the earned interest to serve as more collateral reserves or to make loan payments etc.
>>
>> I think I would want to get started asap while the price of BTC is still low.   Can you start the process now while I am transferring over 130 BTC or do you prefer to have all the BTC there first?   It takes me a couple days to transfer the BTC because I only do 5 or 10 at a time.  I could possibly do it in one day.
>>
>> John
>>
>>
>>> On Mar 23, 2021, at 2:23 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:
>>>
>>>
>>> Hello John,

NEXO-0017268

I hope you are well. As we discussed, I have prepared three scenarios of purchasing Bitcoin through Nexo's Credit line. In all of them, I have added the amount of NEXO Tokens (in BTC value) you would need for the Platinum membership.

Also, I have taken as a reference price of Bitcoin - $54,000

| Total BTC | BTC Earn interest and protect Collateral | BTC Collateral | Purchased BTC through Nexo Credit line | Amount of BTC for NEXO Platinum | LTV | BTC Liq price @ BTC $54,000 | Inter rat |
|---|---|---|---|---|---|---|---|
| 250 | 166 | 84 | 50 | 25 | 20.00% | $13,000 | |
| 250 | 125 | 125 | 75 | 25 | 30.00% | $19,500 | |
| 250 | 82 | 168 | 100 | 25 | 40.00% | $25,930 | |

In regards to the Zero Interest Loan, the collateral used for it cannot be moved until the period of the loan expires. I am attaching the Zero Interest Loan - one-pager for more information.

Looking forward to hearing your thoughts on the above.

Thank you.

On Mon, Mar 22, 2021 at 6:06 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I just thought about something.  If the zero cost loan is very low risk, it might make sense to utilize that, even though the upside is limited.  If I only borrow 20% LTV or 40% LTV to buy 50 or 100 BTC, maybe I can utilize the rest for the zero cost loan with limited upside.   However, if I do that, I would still want to make sure I have a way to move funds automatically to increase collateral if needed.   Can you let me know what is that upper limit on the bitcoin price for the zero cost loan?   That could be blended in if it makes sense.....

John

--
Best regards,

**Hristiyan Hristov**
Relationship Manager



CONFIDENTIAL

NEXO-0017269

+41 43 505 18 13

**Banking on Crypto**
nexo.io

<Zero Interest Loan - One Pager.pdf>

--
Best regards,

**Hristiyan Hristov**

Relationship Manager

+41 43 505 18 13



**Banking on Crypto**
nexo.io

--
Best regards,
**Hristiyan Hristov**
Relationship Manager
+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
**Hristiyan Hristov**
Relationship Manager
+41 43 505 18 13



**Banking on Crypto**
nexo.io

CONFIDENTIAL

# EXHIBIT 18

| From: | John Cress <jtc88@hotmail.com> |
|---|---|
| Sent: | Sat 01/05/2021 8:37:36 PM (UTC) |
| To: | Hristiyan Hristov <hristiyan@nexo.io> |
| Cc: | Octavian Dinca <octavian@nexo.io> |
| Subject: | Re: Borrowing scenarios |

Thank you.   The withdrawal limit was lifted and I just sent 1,000,000 USDT
to 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7
I want to spend it all on ETH, but I'm not sure if I need to buy more NEXO too

When the order has been executed, please respond with the purchase details AND my current ETH liquidation price.   Thanks!

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Friday, April 30, 2021 7:27 PM
**To:** John Cress <jtc88@hotmail.com>
**Cc:** Octavian Dinca <octavian@nexo.io>
**Subject:** Re: Borrowing scenarios

Hello John,

I completely understand.

The payments team will lift the limit at the earliest convenience tomorrow morning.

I am looping in Octavian, who be taking care of the $1M ETH OTC purchase.

Please do keep in mind that it is a bank holiday and it might take us a bit longer to complete the trade.

Wishing you a great weekend.

.

On Sat, May 1, 2021 at 3:48 AM John Cress <jtc88@hotmail.com> wrote:

> Thank you.  I took a $1 Million ($999,985) UDSC loan.  I also took a $1 million USDT loan.    When I tried to send the $1 million USDT to the OTC wallet, I got an error that said I can only withdraw $500,000 per day and it said to contact support.   I used the support live chat and spoke to a support agent who told me he will open a case to lift the restriction so that I can send the whole $1 million.    He said it will take 12-24 hours, but I remember you were able to expedite this process in the past.  Anyway, the case # is here:  Hi John Cress, Please note that we have received a ticket (#404647) created by our live chat agents on your behalf.
>
> I'm waiting for the resolution of this ticket so I can send the USDT to the OTC wallet.   If I can withdraw the funds and you can send the order instructions to the OTC desk before you leave for your break, then you can tell me the execution details and my ETH liquidation price after you get back

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Friday, April 30, 2021 8:58 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

Please find below the current liquidation price:

| Liquidation Price | $29,859.22 |
|---|---|

I am suggesting you do the following in regards to the ETH:

1. Take a $1,000,000 USDT loan and send it to Nexo's OTC for ETH Purchase

Nexo OTC Vault - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

2. 25% of your NEXO Tokens balance = $1M. Take a $1M USDC loan and leave it in your Savings wallet (it goes automatically there)

Please let me know when you send the funds for the ETH purchase so I can let the team know.

In addition, I will be on holiday from tomorrow until 10.05. Let's get everything done before I go.

Thank you.
.

On Thu, Apr 29, 2021 at 10:47 PM John Cress <jtc88@hotmail.com> wrote:

> Hristiyan,
>
> I've been waiting for your reply to tell me what is my current (partial) liquidation price for Bitcoin.   Can you please tell me?
>
> Also, I've been meaning to borrow more so that I can increase my Ethereum holdings from 250 to 400 to match my Bitcoin holdings.   Now that Nexo will be lowering the LTV ratios soon, I need to get this process started asap today.   We only have a couple days to get this finalized.
>
> Please send me the instructions for how much I need to withdraw from my credit line, the address to send the funds, and how much Ethereum and Nexo will be purchased.   I would like to get as much Ethereum as possible, but at least to get it to the 400 level, but possibly more.
>
> I also want to borrow 25% LTV from my Nexo balance and put the entire proceeds into the USDC savings wallet.
>
> Thanks!

CONFIDENTIAL                                                                 NEXO-0003387

John

---

**From:** John Cress <jtc88@hotmail.com>
**Sent:** Friday, April 16, 2021 9:09 AM
**To:** Hristiyan Hristov <hristiyan@nexo.io>
**Subject:** Re: Borrowing scenarios

Ok below you mentioned "The payments team will deposit the assets shortly. Then I will calculate the BTC price liq. levels."
It looks like the assets have been deposited.    Can you tell me my new bitcoin liquidation price level?

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Friday, April 16, 2021 8:00 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

The assets have been deposited, John.

Wishing you a great weekend.
.

On Fri, Apr 16, 2021 at 10:43 AM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I have some great news. The team has finished with the execution last night.

We purchased the following assets:

28.3780 BTC @ $63,426
91,715 NEXO Tokens @ $3.816

The payments team will deposit the assets shortly. Then I will calculate the BTC price liq. levels.

Congrats you have reached your BTC goal.
.

On Wed, Apr 14, 2021 at 8:38 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I confirm that we received the funds. We will proceed with execution as it follows:

1. Purchase $350,000 worth of NEXO Tokens immediately.
2. Start a 24-hour TWAP purchase of $1,800,000 worth of BTC.

I will calculate the BTC liquidation price level once we deposit the new assets in your account.

CONFIDENTIAL                                                                                                    NEXO-0003388

Will keep you updated accordingly.

Thank you.
.

On Wed, Apr 14, 2021 at 7:30 PM John Cress <jtc88@hotmail.com> wrote:

I just sent $2,150,000 to the OTC desk USDT wallet.  Please let me know how the order executes and also please let me know what my new "partial liquidation" price is for Bitcoin.   Thanks,

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Tuesday, April 13, 2021 10:27 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

Thank you for your email.

I am really glad the strategy is working out well. Happy to help you acquire the remaining 28 BTC and to top up a bit of NEXO.

Please send $2,150,000 USDT which will be used for purchasing 28 BTC and the remaining we will top the NEXO tokens balance, to ensure the lower interest rate and higher earnings.

Nexo's OTC desk USDT address - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

Please let me know when you send the funds so I can let the team knows.

Thank you.
.

On Wed, Apr 14, 2021 at 2:13 AM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

The last time we talked we decided it would be best to wait for bitcoin to consolidate and break out to a new high and keep moving a little higher before I take out another loan.   It looks like that is the situation now and I would like to take out another loan so I can buy 28 more BTC and get my total bitcoin balance to 400 BTC.

Please reply with instructions to include the total amount of USDT I need to send for the purchase of 28 BTC and for Nexo tokens.   I don't know if I need to buy more NEXO or how much I would be required, so just let me know the total amount of USDT and re-confirm the OTC Tether wallet address again, too.
Thank you,

CONFIDENTIAL                                                                                                          NEXO-0003389

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Thursday, April 1, 2021 4:33 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

I have great news. The OTC has executed the deal with the following parameters:

1. 530,190 NEXO Tokens @ $2.829
2. 47.3227 BTC @ $59,197

We are aiming to deposit the funds as soon as possible.

Thank you.

.

On Wed, Mar 31, 2021 at 10:29 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

Thank you for your patience.

I confirm that we have received the funds and executing the Bitcoin purchase as we agreed - Time Waited average execution - 24 hours.

I strongly believe the execution has to be done and I will update you with the stats while depositing the assets first thing in the morning.

Have a good day.

.

On Wed, Mar 31, 2021 at 7:54 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,
I sent $4,300,000 to the OTC desk yesterday and sent an email confirmation.   I was expecting an email from you this morning with an update on the OTC desk order execution confirmation.   A whole day has gone by now.   Also the price of bitcoin just rose from 57,400 to 59,400 now, so I'm expecting that the order fulfilled yesterday close to $57,400.

I don't have any emails from you or any from Nexo in general.  If you look in my transactions history, I sent $4,300,000 to the address you gave me, but I haven't heard back with any confirmation or any update and it's been 24 hours and bitcoin has moved higher by $2,000.  This is not good.

John

CONFIDENTIAL

On Mar 30, 2021, at 10:41 AM, John Cress <jtc88@hotmail.com> wrote:

Do I have to click on borrow first, to borrow the funds first?   Can you possibly call me again like last time?   I don't want to make any mistakes.   If you call me, I'm sure this call will go much faster than last time.   I'm ready now - 415-298-4366

John

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Tuesday, March 30, 2021 10:39 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

Thank you for confirming with me.

Let me outline the next steps below:

1.   Withdraw a loan worth $4,300,000. We will use the funds to purchase NEXO Tokens (~20 BTC worth) to cover you for the Platinum Tier and the rest will be for BTC (~50 BTC). Total will be around 70 BTC.
2.   Please send the funds to Nexo's OTC desk wallet - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7
3.   As soon as we receive the funds we will acquire the NEXO Tokens and start execution of the BTC (it will be done over 24 hour period)
4.   We will deposit the funds into your account.

Please let me know when you send the funds over to the OTC Desk.

Thank you.
·

On Tue, Mar 30, 2021 at 7:05 PM John Cress <jtc88@hotmail.com> wrote:

Ok, this sound good.   Please let me know what are the next steps.
Thanks,

John

On Mar 30, 2021, at 2:39 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

CONFIDENTIAL

Hello John,

I hope you are doing well.

You can see the liquidation limit of your total portfolio when you log in to your account. It is a sentence below your Total portfolio balance saying " If the value of your collateral assets reaches ... "

I will be happy to help you facilitate a new deal. I am proposing you the following parameters:

1. Buy 50 BTC @ $58,000 = ~$2,900,000 executed again in the next 24 hours
2. Buy 20 BTC = ~$1,165,000 worth of NEXO Tokens to get to the Platinum tier (10% of total Portfolio after the new purchases)
3. This will result in

   - ~$24,150,000 Portfolio balance ( ~415 BTC + NEXO Tokens)
   - ~$9,485,000 total credit line
   - ~41% LTV
   - BTC price when partial liquidations will start @ ~$27,500

*Keep in mind that the BTC price might move so will some of the numbers above.

Let me know if you agree with the above and I will outline the next steps.

Thank you.

.

On Tue, Mar 30, 2021 at 10:52 AM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I would like to use the credit line to purchase 50 or 75 more bitcoins.  Let me know what I need to do next.  Also, is there somewhere where I can see my current "liquidation price" and how I can see that for this scenario?  Thank you,

CONFIDENTIAL

NEXO-0003392

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Saturday, March 27, 2021 12:01 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

I have some great news. The OTC team did a great job and purchased the assets as it follows:

1. 74.441 BTC @ $55,289.81
2. 481,878 NEXO Tokens @ $2.66

The assets will be deposited in your account at earliest convenience.

Have a great Saturday.

.

On Fri, Mar 26, 2021 at 9:46 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

Please send the $5,400,000 USDT for the purchase of 75 BTC and the rest in NEXO Tokens to Nexo's OTC desk wallet - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

Thank you.

.

On Fri, Mar 26, 2021 at 8:40 PM John Cress <jtc88@hotmail.com> wrote:

Ok

On Mar 26, 2021, at 11:34 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I am finalising some internal stuff regarding your loan

CONFIDENTIAL

and OTC deal and I will call you.

Thank you.
.

On Fri, Mar 26, 2021 at 6:52 PM John Cress
<jtc88@hotmail.com> wrote:

Hristiyan,

I signed the purchase agreement and most of my BTC is on
Nexo now.    All my bitcoin will be there in less than two
hours from now.   Can you call me now?   We can go
through any final steps and start purchasing bitcoin now at
prices below $54,000 and I want to buy Nexo fast before it
keeps rebounding.   Thanks,

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Thursday, March 25, 2021 2:19 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Can I call you know?

I am about to go to sleep but we can cover the topics
you have raised.
.

On Thu, Mar 25, 2021 at 10:09 PM John Cress
<jtc88@hotmail.com> wrote:

I have a question about the scenario below.   If LTV is 40%,
that's $5,400,000 - enough to buy 100 BTC, but there is
also a need to buy 25 BTC worth of NEXO tokens, so really
the loan and purchase is for a value of 125 BTC, which is
50% LTV.   Either it's 50% LTV, or I will only buy 75 BTC.
This is important to lay out correctly and understand,
because it really changes the numbers.

If I'm really doing 50% LTV, then is the liquidation amount
still $25,930 or is that actually higher?   I don't think I
understand these numbers because we never talked
about this scenario on a phone call.  I don't think I totally
understand the calculation of the $25,930 liquidation
number.   I also don't quite understand how 168 BTC is
used as collateral - is that all collateral for buying 100 BTC

CONFIDENTIAL                                                                                    NEXO-0003394

or for 125 of BTC?   We still need to go through this on the phone, so I understand 100%

Also, I think I will want to have some reserve to purchase BTC puts for downside protection.   I could possibly increase the LTV and use some of the extra loan proceeds for puts.  If the price of BTC drops below $35,000 or $30,000 and I have some put options at those levels, that might be more effective and efficient than just having extra BTC as collateral.  If I do that, can your OTC desk purchase puts and include the transactions in the CSV file?

| Total BTC | BTC Earn interest and protect Collateral | BTC Collateral | Purchased BTC through Nexo Credit line | Amount of BTC for NEXO Platinum | LTV | BTC Liq price @ BTC $54,000 | |
|---|---|---|---|---|---|---|---|
| 250 | 166 | 84 | 50 | 25 | 20.00% | $13,000 | |
| 250 | 125 | 125 | 75 | 25 | 30.00% | $19,500 | |
| 250 | 82 | 168 | 100 | 25 | 40.00% | $25,930 | |

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Wednesday, March 24, 2021 6:22 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hey John,

There is no need the BTC in the Savings wallet, which will earn interest to be locked up.

You can obtain the information regarding the transactions in the transaction tab and download the CSV file. All the other transactions which will go through the OTC desk, will be added there as well.

On Tue, Mar 23, 2021 at 10:32 PM John Cress <jtc88@hotmail.com> wrote:

NEXO-0003395

Yes, I would definitely need to purchase the BTC and NEXO using the OTC desk.  Please send the applications I need to complete and I can work on the accredited investor certificate now.   I believe my interest rate is 4% because I didn't want to lock up my savings funds.
Would those extra 82 BTC in the example below which are earning interest be required to be locked up, since they are part of a backup collateral reserve?
Also, I have a very important question.  I need everything to have reporting data for tax purposes.   I am currently relying on the CSV download to import data into TokenTax.  Will all the OTC transactions and every other purchase, sell, fee, commission, and loan interest payment be consolidated into that same CSV download file?

John


On Mar 23, 2021, at 12:15 PM, Hristiyan Hristov <hristiyan@nexo.io> wrote:


Hello John,

Of course, we can start straight away. Let me clarify a few things before that:


1.  As we discussed, Would you like to purchase the Bitcoins through the OTC desk?
2.  In order, to be able to do a NEXO Tokens and BTC purchase through the OTC desk, we need the following documentation which will be requested from our KYC team :

• Source of Funds Declaration + supporting Documentation.
• Purchase Agreement

Additionally, please note that the NEXO token is registered with the SEC as security therefore we are only allowed to facilitate deals for American citizens who are also certified, accredited investors. If you have a certificate, please send it over. In case you don't have an accredited investor certificate but you do satisfy the requirements, you can issue one here - verifyinvestor.com.
In regards to the loan term, there is no

CONFIDENTIAL

limit for how long you will have it and there is no requirement for any interest/loan repayments. You can pay the loan + the interest in 6 months, 1 year, 2 years time. If you decide the repay the loan in the first 30 days you took it, you will be charged a full month interest rate. I strongly believe this does not apply to you, according to the strategy you have outlined.

You will be earning 5% annually on the Bitcoin which is you used as collateral. Keep in mind that the interest rate will be paid out daily in BTC, so you will benefit from a potential upside on the Bitcoin price.

At the moment, without the additional collateral, you can withdraw up to $4M loan which will enable you to purchase ~ 50 BTC and 25 BTC worth of NEXO Tokens.

Looking forward to hearing from you.

On Tue, Mar 23, 2021 at 7:04 PM John Cress <jtc88@hotmail.com> wrote:

> Also, do you have loan docs and an easy to read summary (or at least a highlighted version) so I can easily scan and find things like how long is the loan term and is it ok to pay off the loan early?  Are there any sort of penalties for anything?  The faster I can understand the important parts, the better
> John
>
>> On Mar 23, 2021, at 9:33 AM, John Cress <jtc88@hotmail.com> wrote:
>>
>> I think the scenario for 40% LTV to purchase 100 BTC is reasonable.  How much interest would the 82 BTC be earning and if all the interest was applied to the monthly loan payment, how short would the payments be and is that ok?  I need to

CONFIDENTIAL

NEXO-0003397

decide whether to use the earned interest to serve as more collateral reserves or to make loan payments etc.

I think I would want to get started asap while the price of BTC is still low.    Can you start the process now while I am transferring over 130 BTC or do you prefer to have all the BTC there first?   It takes me a couple days to transfer the BTC because I only do 5 or 10 at a time.  I could possibly do it in one day.

John

On Mar 23, 2021, at 2:23 AM, Hristiyan Hristov <hristiyan@nexo.io > wrote:

Hello John,

I hope you are well. As we discussed, I have prepared three scenarios of purchasing Bitcoin through Nexo's Credit line. In all of them, I have added the amount of NEXO Tokens (in BTC value) you would need for the Platinum membership.

Also, I have taken as a reference price of Bitcoin - $54,000

| Total BTC | BTC Earn interest and protect Collateral | BTC Collateral | Purchased BTC through Nexo Credit line | Amount of BTC for NEXO Platinum | LTV | BTC Liq price @ BTC $54,000 |
|---|---|---|---|---|---|---|
| 250 | 166 | 84 | 50 | 25 | 20.00% | $13,000 |
| 250 | 125 | 125 | 75 | 25 | 30.00% | $19,500 |
| 250 | 82 | 168 | 100 | 25 | 40.00% | $25,930 |

.

In regards to the Zero Interest Loan, the collateral used for it cannot be moved until the period of the loan expires. I am attaching the Zero Interest Loan - one-pager for more information.

Looking forward to hearing your thoughts on the above.

Thank you.


On Mon, Mar 22, 2021 at 6:06 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I just thought about something. If the zero cost loan is very low risk, it might make sense to utilize that, even though the upside is limited.  If I only borrow 20% LTV or 40% LTV to buy 50 or 100 BTC, maybe I can utilize the rest for the zero cost loan with limited upside.  However, if I do that, I would still want to make sure I have a way to move funds automatically to increase collateral if needed.   Can you let me know what is that upper limit on the bitcoin price for the zero cost loan?   That could be blended

CONFIDENTIAL

NEXO-0003399

in if it makes
sense.....

John

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

Banking on Crypto
nexo.io

<Zero Interest Loan - One Pager.pdf>

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

Banking on Crypto
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

Banking on Crypto
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

Banking on Crypto
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

Banking on Crypto
nexo.io

CONFIDENTIAL

NEXO-0003400

+41 43 505 18 13

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

CONFIDENTIAL

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

NEXO-0003402

Relationship Manager
+41 43 505 18 13

Banking on Crypto
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

Banking on Crypto
nexo.io

CONFIDENTIAL

NEXO-0003403

# EXHIBIT 19

| | |
|---|---|
| **From:** | Octavian Dinca <octavian@nexo.io> |
| **Sent:** | Tue 04/05/2021 11:37:33 AM (UTC) |
| **To:** | John Cress <jtc88@hotmail.com> |
| **Cc:** | Hristiyan Hristov <hristiyan@nexo.io> |
| **Subject:** | Re: Borrowing scenarios |

Hi John,

The OTC purchase took place ~11.30 UTC yesterday. Details below:

- 312.1487 ETH have been bought at 3203.601361 USDT per unit.

The cost per unit above includes the 0.5% cost of execution through the NEXO OTC desk and what the partner OTC desk charged for the transaction which is estimated around ~0.5% as well. Excluding costs, the price would come to - ~3,171.882535 USDT.

Regarding the liquidation price, that would depend on the movement of the different assets in your account. Liquidations will occur if your overall asset values drops below $16,717,399.10 currently. This number will improve after the deposit of the ETH purchase.

I hope this helps clear things up.

Best regards,

**Octavian Dinca**

Relationship Manager

+41 33 533 26 64

**Banking on Crypto**
nexo.io

.

On Mon, May 3, 2021 at 5:13 PM John Cress <jtc88@hotmail.com> wrote:

Can you please detail the total amount that was spent and the price per token?   Please scroll down to the email from Hristiyan to me on April 16 to see an example how he detailed the totals.

If I'm calculating correctly, I sent $1,000,000 and if that only purchased 312 ETH, that means the price was $3,205 each.   That feels wrong and disappointing since the price of ETH was very far below that since my request and right now ETH is $3,118.   Those numbers seem impossible because ETH never reached a price of $3,205.    I can't be paying more than a price where ETH ever traded.

In addition to the liquidation price, can you please spell out the exact totals purchased and the price per ETH?

John

**From:** Octavian Dinca <octavian@nexo.io>
**Sent:** Monday, May 3, 2021 4:58 AM
**To:** John Cress <jtc88@hotmail.com>; Hristiyan Hristov <hristiyan@nexo.io>
**Subject:** Re: Borrowing scenarios

CONFIDENTIAL

Hi John,
Happy to confirm execution took place. Details below:

- 312.14868 ETH will be added to your account later on during the day.

Enjoy a great day ahead.
Best regards,
Octavian Dinca

Relationship Manager

+41 33 533 26 64

Banking on Crypto
nexo.io

.

On Mon, May 3, 2021 at 2:11 PM John Cress <jtc88@hotmail.com> wrote:

Yes, I want to proceed to buy the maximum amount of Ethereum.   It's very disappointing that the price of ETH has gone up by 15% or $400 (from $2,750 to $3,150) in the four days that have passed since my request, but yes, please execute the order.   I hope asking for and waiting for my confirmation doesn't add one more day while ETH goes up even more.

John

**From:** Octavian Dinca <octavian@nexo.io>
**Sent:** Monday, May 3, 2021 3:58 AM
**To:** Hristiyan Hristov <hristiyan@nexo.io>
**Cc:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hi John,
It is a pleasure to meet you and assist with your ETH purchase through the OTC desk. Your 1m USDT transfer has been confirmed in the OTC wallet.

Please confirm you would like to proceed and I will register your order for execution with the OTC desk.
Best regards,
Octavian Dinca

Relationship Manager

+41 33 533 26 64

Banking on Crypto
nexo.io

.

On Sat, May 1, 2021 at 5:27 AM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

NEXO-0003442

I completely understand.

The payments team will lift the limit at the earliest convenience tomorrow morning.

I am looping in Octavian, who be taking care of the $1M ETH OTC purchase.

Please do keep in mind that it is a bank holiday and it might take us a bit longer to complete the trade.

Wishing you a great weekend.

.

On Sat, May 1, 2021 at 3:48 AM John Cress <jtc88@hotmail.com> wrote:

Thank you. I took a $1 Million ($999,985) UDSC loan. I also took a $1 million USDT loan. When I tried to send the $1 million USDT to the OTC wallet, I got an error that said I can only withdraw $500,000 per day and it said to contact support. I used the support live chat and spoke to a support agent who told me he will open a case to lift the restriction so that I can send the whole $1 million. He said it will take 12-24 hours, but I remember you were able to expedite this process in the past. Anyway, the case # is here: Hi John Cress, Please note that we have received a ticket (#404647) created by our live chat agents on your behalf.

I'm waiting for the resolution of this ticket so I can send the USDT to the OTC wallet. If I can withdraw the funds and you can send the order instructions to the OTC desk before you leave for your break, then you can tell me the execution details and my ETH liquidation price after you get back

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Friday, April 30, 2021 8:58 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

Please find below the current liquidation price:

Liquidation Price         $29,859.22

I am suggesting you do the following in regards to the ETH:

1. Take a $1,000,000 USDT loan and send it to Nexo's OTC for ETH Purchase

Nexo OTC Vault - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

2. 25% of your NEXO Tokens balance = $1M. Take a $1M USDC loan and leave it in your Savings wallet (it goes automatically there)

CONFIDENTIAL                                                    NEXO-0003443

Please let me know when you send the funds for the ETH purchase so I can let the team know.

In addition, I will be on holiday from tomorrow until 10.05. Let's get everything done before I go.

Thank you.
.

On Thu, Apr 29, 2021 at 10:47 PM John Cress <jtc88@hotmail.com> wrote:

> Hristiyan,
>
> I've been waiting for your reply to tell me what is my current (partial) liquidation price for Bitcoin.    Can you please tell me?
>
> Also, I've been meaning to borrow more so that I can increase my Ethereum holdings from 250 to 400 to match my Bitcoin holdings.   Now that Nexo will be lowering the LTV ratios soon, I need to get this process started asap today.   We only have a couple days to get this finalized.
>
> Please send me the instructions for how much I need to withdraw from my credit line, the address to send the funds, and how much Ethereum and Nexo will be purchased.   I would like to get as much Ethereum as possible, but at least to get it to the 400 level, but possibly more.
>
> I also want to borrow 25% LTV from my Nexo balance and put the entire proceeds into the USDC savings wallet.
>
> Thanks!
>
> John

---

**From:** John Cress <jtc88@hotmail.com>
**Sent:** Friday, April 16, 2021 9:09 AM
**To:** Hristiyan Hristov <hristiyan@nexo.io>
**Subject:** Re: Borrowing scenarios

Ok below you mentioned "The payments team will deposit the assets shortly. Then I will calculate the BTC price liq. levels."
It looks like the assets have been deposited.    Can you tell me my new bitcoin liquidation price level?

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Friday, April 16, 2021 8:00 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

The assets have been deposited, John.

CONFIDENTIAL                                                                      NEXO-0003444

Wishing you a great weekend.

.

On Fri, Apr 16, 2021 at 10:43 AM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I have some great news. The team has finished with the execution last night.

We purchased the following assets:

28.3780 BTC @ $63,426
91,715 NEXO Tokens @ $3.816

The payments team will deposit the assets shortly. Then I will calculate the BTC price liq. levels.

Congrats you have reached your BTC goal.

.

On Wed, Apr 14, 2021 at 8:38 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I confirm that we received the funds. We will proceed with execution as it follows:

1. Purchase $350,000 worth of NEXO Tokens immediately.
2. Start a 24-hour TWAP purchase of $1,800,000 worth of BTC.

I will calculate the BTC liquidation price level once we deposit the new assets in your account.

Will keep you updated accordingly.

Thank you.

.

On Wed, Apr 14, 2021 at 7:30 PM John Cress <jtc88@hotmail.com> wrote:

I just sent $2,150,000 to the OTC desk USDT wallet.  Please let me know how the order executes and also please let me know what my new "partial liquidation" price is for Bitcoin.   Thanks,

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Tuesday, April 13, 2021 10:27 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

Thank you for your email.

CONFIDENTIAL

NEXO-0003445

I am really glad the strategy is working out well. Happy to help you acquire the remaining 28 BTC and to top up a bit of NEXO.

Please send $2,150,000 USDT which will be used for purchasing 28 BTC and the remaining we will top the NEXO tokens balance, to ensure the lower interest rate and higher earnings.

Nexo's OTC desk USDT address - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

Please let me know when you send the funds so I can let the team knows.

Thank you.

.

On Wed, Apr 14, 2021 at 2:13 AM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

The last time we talked we decided it would be best to wait for bitcoin to consolidate and break out to a new high and keep moving a little higher before I take out another loan.   It looks like that is the situation now and I would like to take out another loan so I can buy 28 more BTC and get my total bitcoin balance to 400 BTC.

Please reply with instructions to include the total amount of USDT I need to send for the purchase of 28 BTC and for Nexo tokens.   I don't know if I need to buy more NEXO or how much I would be required, so just let me know the total amount of USDT and re-confirm the OTC Tether wallet address again, too.
Thank you,

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Thursday, April 1, 2021 4:33 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

I have great news. The OTC has executed the deal with the following parameters:

1. 530,190 NEXO Tokens @ $2.829
2. 47.3227 BTC @ $59,197

We are aiming to deposit the funds as soon as possible.

Thank you.

.

CONFIDENTIAL

On Wed, Mar 31, 2021 at 10:29 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

Thank you for your patience.

I confirm that we have received the funds and executing the Bitcoin purchase as we agreed - Time Waited average execution - 24 hours.

I strongly believe the execution has to be done and I will update you with the stats while depositing the assets first thing in the morning.

Have a good day.

.

On Wed, Mar 31, 2021 at 7:54 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,
I sent $4,300,000 to the OTC desk yesterday and sent an email confirmation.   I was expecting an email from you this morning with an update on the OTC desk order execution confirmation.   A whole day has gone by now.   Also the price of bitcoin just rose from 57,400 to 59,400 now, so I'm expecting that the order fulfilled yesterday close to $57,400.

I don't have any emails from you or any from Nexo in general.  If you look in my transactions history, I sent $4,300,000 to the address you gave me, but I haven't heard back with any confirmation or any update and it's been 24 hours and bitcoin has moved higher by $2,000.  This is not good.

John

On Mar 30, 2021, at 10:41 AM, John Cress <jtc88@hotmail.com> wrote:

Do I have to click on borrow first, to borrow the funds first?  Can you possibly call me again like last time?  I don't want to make any mistakes.  If you call me, I'm sure this call will go much faster than last time.  I'm ready now - 415-298-4366

John

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Tuesday, March 30, 2021 10:39 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

CONFIDENTIAL

NEXO-0003447

Thank you for confirming with me.

Let me outline the next steps below:

1.  Withdraw a loan worth $4,300,000. We will use the funds to purchase NEXO Tokens (~20 BTC worth) to cover you for the Platinum Tier and the rest will be for BTC (~50 BTC). Total will be around 70 BTC.
2.  Please send the funds to Nexo's OTC desk wallet - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7
3.  As soon as we receive the funds we will acquire the NEXO Tokens and start execution of the BTC (it will be done over 24 hour period)
4.  We will deposit the funds into your account.

Please let me know when you send the funds over to the OTC Desk.

Thank you.

.

On Tue, Mar 30, 2021 at 7:05 PM John Cress <jtc88@hotmail.com> wrote:

Ok, this sound good.   Please let me know what are the next steps.
Thanks,

John

On Mar 30, 2021, at 2:39 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I hope you are doing well.

You can see the liquidation limit of your total portfolio when you log in to your account. It is a sentence below your Total portfolio balance saying " If the value of your collateral assets reaches ... "

I will be happy to help you facilitate a new deal. I am proposing you the following parameters:

1.  Buy 50 BTC @ $58,000 = ~$2,900,000 executed again in the next 24 hours
2.  Buy 20 BTC = ~$1,165,000 worth of NEXO Tokens to get to the Platinum tier (10% of total Portfolio after the new purchases)
3.  This will result in

NEXO-0003448

- ○ ~$24,150,000 Portfolio balance ( ~415 BTC + NEXO Tokens)
- ○ ~$9,485,000 total credit line
- ○ ~41% LTV
- ○ BTC price when partial liquidations will start @ ~$27,500

*Keep in mind that the BTC price might move so will some of the numbers above.

Let me know if you agree with the above and I will outline the next steps.

Thank you.

.

On Tue, Mar 30, 2021 at 10:52 AM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I would like to use the credit line to purchase 50 or 75 more bitcoins. Let me know what I need to do next. Also, is there somewhere where I can see my current "liquidation price" and how I can see that for this scenario? Thank you,

John

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Saturday, March 27, 2021 12:01 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hello John,

I have some great news. The OTC team did a great job and purchased the assets as it follows:

1. 74.441 BTC @ $55,289.81
2. 481,878 NEXO Tokens @ $2.66

The assets will be deposited in your account at earliest convenience.

Have a great Saturday.

CONFIDENTIAL

NEXO-0003449

.

On Fri, Mar 26, 2021 at 9:46 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

Please send the $5,400,000 USDT for the purchase of 75 BTC and the rest in NEXO Tokens to Nexo's OTC desk wallet - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

Thank you.

.

On Fri, Mar 26, 2021 at 8:40 PM John Cress <jtc88@hotmail.com> wrote:

Ok

On Mar 26, 2021, at 11:34 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I am finalising some internal stuff regarding your loan and OTC deal and I will call you.

Thank you.

.

On Fri, Mar 26, 2021 at 6:52 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I signed the purchase agreement and most of my BTC is on Nexo now.    All my bitcoin will be there in less than two hours from now.   Can you call me now?  We can go through any final steps and start purchasing bitcoin now at prices below $54,000 and I want to buy Nexo fast before it keeps rebounding.   Thanks,

John

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Thursday, March 25, 2021 2:19 PM

CONFIDENTIAL

NEXO-0003450

**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Can I call you know?

I am about to go to sleep but we can cover the topics you have raised.

.

On Thu, Mar 25, 2021 at 10:09 PM John Cress <jtc88@hotmail.com> wrote:

> I have a question about the scenario below.   If LTV is 40%, that's $5,400,000 - enough to buy 100 BTC, but there is also a need to buy 25 BTC worth of NEXO tokens, so really the loan and purchase is for a value of 125 BTC, which is 50% LTV.    Either it's 50% LTV, or I will only buy 75 BTC.   This is important to lay out correctly and understand, because it really changes the numbers.
>
> If I'm really doing 50% LTV, then is the liquidation amount still $25,930 or is that actually higher?    I don't think I understand these numbers because we never talked about this scenario on a phone call.   I don't think I totally understand the calculation of the $25,930 liquidation number.    I also don't quite understand how 168 BTC is used as collateral - is that all collateral for buying 100 BTC or for 125 of BTC?    We still need to go through this on the phone, so I understand 100%
>
> Also, I think I will want to have some reserve to purchase BTC puts for downside protection.  I could possibly increase the LTV and use some of the extra loan proceeds for puts.  If the price of BTC drops below $35,000 or $30,000 and I have some put options at those levels, that might be more effective and efficient than just having extra BTC as collateral.  If I do that, can your OTC desk purchase puts and include the transactions in the CSV file?

| Total BTC | BTC Earn interest and protect | BTC Collateral | Purchased BTC through Nexo Credit line | Amount of BTC for NEXO Platinum | LTV | BTC Liq price @ BTC $54,00 |
|---|---|---|---|---|---|---|

CONFIDENTIAL

| | Collateral | | | | | |
|---|---|---|---|---|---|---|
| 250 | 166 | 84 | 50 | 25 | 20.00% | $13,00 |
| 250 | 125 | 125 | 75 | 25 | 30.00% | $19,50 |
| 250 | 82 | 168 | 100 | 25 | 40.00% | $25,93 |

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Wednesday, March 24, 2021 6:22 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Borrowing scenarios

Hey John,

There is no need the BTC in the Savings wallet, which will earn interest to be locked up.

You can obtain the information regarding the transactions in the transaction tab and download the CSV file. All the other transactions which will go through the OTC desk, will be added there as well.

.

On Tue, Mar 23, 2021 at 10:32 PM John Cress <jtc88@hotmail.com> wrote:

Yes, I would definitely need to purchase the BTC and NEXO using the OTC desk.  Please send the applications I need to complete and I can work on the accredited investor certificate now.   I believe my interest rate is 4% because I didn't want to lock up my savings funds.   Would those extra 82 BTC in the example below which are earning interest be required to be locked up, since they are part of a backup collateral reserve?

Also, I have a very important question.  I need everything to have reporting data for tax purposes.   I am currently relying on the CSV download to import data into TokenTax.  Will all the OTC transactions and every other purchase, sell, fee, commission, and loan interest payment be consolidated into that same CSV download file?

John

On Mar 23, 2021, at 12:15 PM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

NEXO-0003452

Hello John,

Of course, we can start straight away. Let me clarify a few things before that:

1. As we discussed, Would you like to purchase the Bitcoins through the OTC desk?
2. In order, to be able to do a NEXO Tokens and BTC purchase through the OTC desk, we need the following documentation which will be requested from our KYC team :

• Source of Funds Declaration + supporting Documentation.
• Purchase Agreement

Additionally, please note that the NEXO token is registered with the SEC as security therefore we are only allowed to facilitate deals for American citizens who are also certified, accredited investors. If you have a certificate, please send it over. In case you don't have an accredited investor certificate but you do satisfy the requirements, you can issue one here - verifyinvestor.com.

In regards to the loan term, there is no limit for how long you will have it and there is no requirement for any interest/loan repayments. You can pay the loan + the interest in 6 months, 1 year, 2 years time. If you decide the repay the loan in the first 30 days you took it, you will be charged a full month interest rate. I strongly believe this does not apply to you, according to the strategy you have outlined.

You will be earning 5% annually on the Bitcoin which is you used as collateral. Keep in mind that the interest rate will be paid out daily in BTC, so you will benefit from a potential upside on the Bitcoin price.

At the moment, without the additional

CONFIDENTIAL

NEXO-0003453

collateral, you can withdraw up to $4M loan which will enable you to purchase ~ 50 BTC and 25 BTC worth of NEXO Tokens.

Looking forward to hearing from you.

On Tue, Mar 23, 2021 at 7:04 PM John Cress <jtc88@hotmail.com> wrote:

Also, do you have loan docs and an easy to read summary (or at least a highlighted version) so I can easily scan and find things like how long is the loan term and is it ok to pay off the loan early?  Are there any sort of penalties for anything?  The faster I can understand the important parts, the better
John

On Mar 23, 2021, at 9:33 AM, John Cress <jtc88@hotmail.com> wrote:

 I think the scenario for 40% LTV to purchase 100 BTC is reasonable.  How much interest would the 82 BTC be earning and if all the interest was applied to the monthly loan payment, how short would the payments be and is that ok?  I need to decide whether to use the earned interest to serve as more collateral reserves or to make loan payments etc.
I think I would want to get started asap while the price of BTC is still low.   Can you start the process now while I am transferring over 130 BTC or do you prefer to have all the BTC there first?  It takes me a couple days to transfer the BTC because I only do 5 or 10 at a time.  I could possibly do it in one day.
John

CONFIDENTIAL

On Mar 23, 2021, at 2:23 AM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I hope you are well. As we discussed, I have prepared three scenarios of purchasing Bitcoin through Nexo's Credit line. In all of them, I have added the amount of NEXO Tokens (in BTC value) you would need for the Platinum membership.

Also, I have taken as a reference price of Bitcoin - $54,000

| Total BTC | BTC Earn interest and protect Collateral | BTC Collateral | Purchased BTC through Nexo Credit line | Amount of BTC for NEXO Platinum | LTV | BTC Liq price @ BT $54,0( |
|---|---|---|---|---|---|---|
| 250 | 166 | 84 | 50 | 25 | 20.00% | $13,0( |
| 250 | 125 | 125 | 75 | 25 | 30.00% | $19,5( |
| 250 | 82 | 168 | 100 | 25 | 40.00% | $25,9: |

In regards to the Zero Interest Loan, the collateral used for it cannot be moved until the period of the loan expires. I am attaching the Zero Interest Loan - one-pager for more information.

CONFIDENTIAL

NEXO-0003455

Looking forward to hearing your thoughts on the above.

Thank you.


On Mon, Mar 22, 2021 at 6:06 PM John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

I just thought about something. If the zero cost loan is very low risk, it might make sense to utilize that, even though the upside is limited. If I only borrow 20% LTV or 40% LTV to buy 50 or 100 BTC, maybe I can utilize the rest for the zero cost loan with limited upside. However, if I do that, I would still want to make sure I have a way to move funds automatically to increase collateral if needed. Can you let me know what is that upper limit on the bitcoin price for the zero cost loan? That could be blended in if it makes sense.....

John

CONFIDENTIAL

NEXO-0003456

--
Best regards,
Hristiyan Hristov

Relationship Manager
+41 43 505 18 13

**Banking on Crypto**
nexo.io

&lt;Zero Interest Loan - One Pager.pdf&gt;

--
Best regards,
Hristiyan Hristov

Relationship Manager
+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager
+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager
+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager
+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,

CONFIDENTIAL                                                                    NEXO-0003457

Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

**Banking on Crypto**
nexo.io

NEXO-0003458

+41 43 505 18 13

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

CONFIDENTIAL

NEXO-0003459

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

Banking on Crypto
nexo.io

CONFIDENTIAL                                                           NEXO-0003460

# EXHIBIT 20

**From:**          Hristiyan Hristov <hristiyan@nexo.io>
**Sent:**          Mon 05/07/2021 7:37:29 AM (UTC)
**To:**            John Cress <jtc88@hotmail.com>
**Subject:**       Re: Nexo token sale

Hello John,

I have some good news. The team has purchased the following assets:

1,041,157 NEXO Tokens @ $1.5352

The assets have already been deposited in your account.

FYI, I am currently on holiday but the rest of the team members will be happy to help you in a need.

Wishing you a great week ahead.

.

On Sun, Jul 4, 2021 at 5:04 PM Hristiyan Hristov <hristiyan@nexo.io> wrote:

> Hello John,
>
> As I mentioned, I will do my best to do the best possible price for you. Since we are not a market maker for NEXO, the Nexo OTC does not directly participate in trades.
>
> I will keep you updated.
>
> Thank you.

.

On Sun, Jul 4, 2021 at 3:58 PM John Cress <jtc88@hotmail.com> wrote:

> OK, I confirm the terms of the 1% execution fee and the same price as the sell price.  I have just sent the withdrawal.  Thank you!
>
> John

---

**From:** hristiyan@nexo.io <hristiyan@nexo.io>
**Sent:** Saturday, July 3, 2021 11:44 PM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Nexo token sale

Hello John,
I will do my best to arrange a price as close to the sell price but we have to execute the deal asap.

In terms of the fee, we have not charged you anything on our side, only passing the cost of execution.

CONFIDENTIAL                                                      NEXO-0003588

Taking into consideration all the work we have done together, I have managed to arrange an exclusive terms for you. Nexo will subsidies half of the execution cost and the buy order will cost you ~1% instead of 1.9%.

Please confirm the terms with me and send the USDT to the OTC Vault.

Thank you.

Sent from my iPhone

On 4 Jul 2021, at 1:57, John Cress <jtc88@hotmail.com> wrote:

Hristiyan, let's maybe talk on the phone about whatever you can do to pull for me and help me. I'm a horrible wreck and I hope we can work together on a solution together. I'm not trying to be difficult, but I would love your support at this difficult time 🙏
John

On Jul 3, 2021, at 12:09 PM, John Cress <jtc88@hotmail.com> wrote:

Hristiyan,

As per the terms of our agreement, we would sell the Nexo tokens and buy them back at the same price with a "total" execution fee of 2.7%. It was stated and confirmed that the total fee will be 2.7%.

I've lost a massive amount of money and the majority of everything I have and I am trying to work with Nexo to preserve my last money in any way we can. Please confirm that we can execute the buy back order at the same price per token as the sell order and with 0% execution fee for the buy back as per terms of our agreement prior to any transaction.

John

**From:** hristiyan@nexo.io <hristiyan@nexo.io>
**Sent:** Saturday, July 3, 2021 10:49 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Nexo token sale

John,

Did you send the transaction?

CONFIDENTIAL

NEXO-0003589

Sent from my iPhone

On 3 Jul 2021, at 9:16, Hristiyan Hristov <hristiyan@nexo.io> wrote:

John,

The orders are very big and 2.7% was the fee for the sell order as we agreed.

I will do my best to get the best possible execution price for the purchase. I strongly believe we will not exceed 1.9%.

Thank you for your understanding.

.

On Sat, Jul 3, 2021 at 9:13 AM John Cress <jtc88@hotmail.com> wrote:

Yes, as we confirmed - 2.7% execution fee will be the total fee all the way around, including price slippage

On Jul 2, 2021, at 11:09 PM, Hristiyan Hristov <hristiyan@nexo.io> wrote:

Hello John,

I hope you are doing well.

Please send the USDT to Nexo's OTC Vault so we can execute the second part of the trade - 0x55e4d16f9c3041EfF17Ca32850662f3e9Dddbce7

The trade will be conducted with the same terms.

Thank you.

.

On Wed, Jun 30, 2021 at 9:41 PM John Cress <jtc88@hotmail.com> wrote:

I've made the withdrawal

**From:** hristiyan@nexo.io <hristiyan@nexo.io>

CONFIDENTIAL

NEXO-0003590

**Sent:** Wednesday, June 30, 2021 9:25 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Nexo token sale

Yes.
This will be the total cost for the sell execution.

Please proceed with the withdrawal.

Let me know once you initiate it.

Sent from my iPhone


On 30 Jun 2021, at 18:16, John Cress <jtc88@hotmail.com> wrote:



Ok, someone told me to ask if the 2.7% execution fee will be the total fee all the way around, including price slippage etc. Can you confirm?   Thanks

John

---

**From:** Hristiyan Hristov <hristiyan@nexo.io>
**Sent:** Wednesday, June 30, 2021 12:35 AM
**To:** John Cress <jtc88@hotmail.com>
**Subject:** Re: Nexo token sale

John,

If you are awake, would you be able to send the NEXO Tokens to Nexo's OTC address -
 0x741336ca065105e2ce1a66405a8ebd612f470287

Thank you.
.

On Wed, Jun 30, 2021 at 8:28 AM John Cress <jtc88@hotmail.com> wrote:

 I confirm
 John


On Jun 29, 2021, at 10:27

CONFIDENTIAL                                                                    NEXO-0003591

PM, Hristiyan Hristov
<hristiyan@nexo.io> wrote:

Hello John,

I am waiting on your confirmation to send the order for execution.

Thank you.

.

On Wed, Jun 30, 2021 at 7:27 AM Hristiyan Hristov
<hristiyan@nexo.io> wrote:

Noted.

In order to facilitate the OTC deal, the NEXO Tokens will be deducted from your account through a custom fee transaction.

The deal will be subject to a 2.7% execution cost.

Please provide me with a written confirmation that you agree with the terms.

Thank you.

.

On Wed, Jun 30, 2021 at 6:50 AM John Cress
<jtc88@hotmail.com> wrote:

Hristiyan

I would like to sell all my Nexo tokens, which are currently 1,113,292.4514 0883 tokens but that may change daily with interest, but I would like to sell the all the tokens using the OTC desk if

NEXO-0003592

sufficient liquidity can be
coordinated.  Thank you,

John


--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io


--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io


--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io


--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io


--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

CONFIDENTIAL

--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io


--
Best regards,
Hristiyan Hristov

Relationship Manager

+41 43 505 18 13

**Banking on Crypto**
nexo.io

CONFIDENTIAL                                                                                                         NEXO-0003594

# EXHIBIT 21

Message

| | |
|---|---|
| **From**: | Hristiyan Hristov [hristiyan@nexo.io] |
| **Sent**: | 22/05/2021 06:47:18 |
| **To**: | John Cress [jtc88@hotmail.com] |
| **Subject**: | Re: Market value of your crypto assets is decreasing |

Hello John,

It will help but not much.

.

On Fri, May 21, 2021 at 8:13 PM John Cress <jtc88@hotmail.com> wrote:

I have more assets on Coinbase and KuCoin, but these are not coins that are supported on Nexo.   I have about 40 ethereum in MyEtherWallet, but is 40 ETH even going to help lower my LTV?

John

Begin forwarded message:

**From:** Nexo <noreply@nexo.io>
**Date:** May 21, 2021 at 9:34:14 AM PDT
**To:** jtc88@hotmail.com
**Subject: Market value of your crypto assets is decreasing**



Dear Nexo Client,

We are writing to inform you that the market value of the crypto assets in your Nexo Account has been decreasing and your Loan-to-Value ratio has increased to 71.43%.

You can deposit more crypto assets or stablecoins to your Nexo Account in order to improve the Loan-to-Value ratio. Depositing stablecoins is the recommended option if you would like to avoid further crypto price risk.

**The security of the assets held in your Nexo Account is guaranteed by a $375 million custodian insurance policy** and are held in multi-signature wallets and cold storage at world renowned and audited qualified custodian BitGo, which is Cryptocurrency Security Standard Level 3 as well as SOC 2 compliant.

**Nexo is a licensed & regulated digital assets institution**

Thank you.

CONFIDENTIAL                                                                                 NEXO-0003466

Best Regards,
The Nexo Team

     

© 2021 Nexo. All rights reserved.
You are receiving this email because you opted in via our website.

--
Best regards,
**Hristiyan Hristov**
Relationship Manager

+41 43 505 18 13





**Banking on Crypto**
nexo.io

CONFIDENTIAL

NEXO-0003467

# EXHIBIT 22

## ◤ #459575 Chat with John Cress

| **Submitted** | **Received via** | **Requester** |
|---|---|---|
| June 24, 2021 at 03:23 | Chat | John Cress <jtc88@hotmail.com> |

| **Status** | **Priority** | **Group** | **Assignee** |
|---|---|---|---|
| Closed | Urgent | Premium Clients | Vladimir Dimitrov |

| **Total time spent (sec)** | **Time spent last update (sec)** |
|---|---|
| 21443 | 21443 |

**John Cress**  June 24, 2021 at 03:23

Chat started: 2021-06-23 09:52 PM UTC

(09:52:25 PM) *** Vladi joined the chat ***
(09:52:33 PM) Vladi: Hey, John I lost you for several minutes.
(09:53:30 PM) Vladi: Have you made a repayment attempt with 200,000.00 USD worth of BTC?
(09:54:12 PM) John Cress: Yes, I just did it with $200,000
(09:54:26 PM) John Cress: Maybe I can try $300,000?
(09:54:47 PM) Vladi: Yes, of course.
(09:55:44 PM) Vladi: As explained I believe that they are based on the size of the offers in the order books, so you can try with any amount that works.
(09:55:52 PM) John Cress: OK
(09:57:34 PM) Vladi: From what I see the 300k attempt worked as well.
(09:58:08 PM) John Cress: It worked the first time, but now I'm struggling with that
(10:00:21 PM) Vladi: I see, well I will check the matter with the relevant team's first thing tomorrow morning, until then since it is the current price of BTC that you are after. I recommend trying with lower amounts until you make the necessary repayments.
(10:00:50 PM) John Cress: This is a very very sad day for my Vlad. I bought 250 BTC 7 years ago in 2014 and now I will end up with about 60...... should've never done the borrowing
(10:01:19 PM) John Cress: I always talked about bitcoin and it was my big dream.... and now a nightmare
(10:02:07 PM) John Cress: I took a loan for $5.4M, then $4.5M, and than $1M. If didn't do that last one for 1M, I would not have been liquidated too
(10:02:38 PM) Vladi: I agree the crypto market volatility can significantly affect the future prospects of any trader
(10:02:56 PM) John Cress: Hristiyan was going on vacation, so I got his backup, right before LTV was being lowered to 50%. If it got lowered to 50% I wouldn't have even been able to take that last million..... that's what killed me
(10:03:12 PM) John Cress: I don't mind the volatility..... it was the borrowing that killed me
(10:04:08 PM) Vladi: Our system is designed to protect our investors such as yourself, therefore, every time a loan reaches 83.33% LTV partial automatic repayments are initiated.
(10:05:00 PM) John Cress: Yes, but if I get liquidated I can lose 100%, right?
(10:05:23 PM) Vladi: Because the last thing that we want to see here at Nexo is for our client's loans to be repaid by the system as they are an essential portion of our profits.
(10:05:56 PM) Vladi: Well, that depends on the volatility, if prices drop enough then yes for sure.
(10:06:38 PM) John Cress: Yes, the partial liquidation is better than full, but since the market did not recover and has bottomed four times, they sold, 21, then 49, then a big one of like 215. So I was being liquidated all the way in pieces
(10:07:11 PM) John Cress: I'm doing this now, because if BTC goes back to $28,500 I can be liquidated and have $0. If I sell everything now, at least I can have $2 Million
(10:08:03 PM) Vladi: I completely understand your reasoning and it is completely right, we all have to ensure a better and more certain future for ourselves.
(10:08:35 PM) John Cress: You can gamble some money, but you can never gamble your LAST money
(10:10:05 PM) Vladi: Right now the market is very volatile and things can go either way, I personally believe that it is best to be safe. Nevertheless, ultimately all financial decision is entirely yours and we are not allowed to give any financial tax or legal advice.
(10:10:10 PM) John Cress: I can only blame myself, but I do wish I never ever got involved with this and just did interest only
(10:11:45 PM) Vladi: Before I close your ticket for this matter I will review the automatic repayments made on your account and ensure that you are included in the relief program.
(10:12:50 PM) Vladi: The Relief program is very simple, our Sales Team will devise a strategy to minimise

CONFIDENTIAL

NEXO-0370459

your losses from the repayments and return your previous positions when the market stabilises.
(10:13:54 PM) Vladi: They will reach out to you once they have an offer for you, of course. it will be according to their current workload, which is considerable lately.
(10:18:28 PM) Vladi: Please note that this live support chat and we have other customers waiting in the queue so your timely reply is highly appreciated!
(10:20:27 PM) John Cress: I have a question
(10:20:40 PM) Vladi: Of course, what is it?
(10:20:47 PM) John Cress: Is this something I should have done with the OTC desk?
(10:21:01 PM) Vladi: The Relief Program?
(10:21:22 PM) John Cress: No, these sell and repayment orders
(10:22:36 PM) John Cress: I had $6,500,000 in assets and $4,500,000 on my loan when I started. The BTC price has been stable the whole time. I want to end up with $2,000,000 like I told you. It looks like I will end up with $1,600,000. That is a MAJOR difference!
(10:23:21 PM) John Cress: I'm going to stop selling now. I need to reverse this process now, before I sell more and adjust the prices so I get VERY close to $2,000,000
(10:23:53 PM) John Cress: If you want to talk about a liquidation relief program, please don't remove $400,000 during the selling process of my final money I need to live on
(10:24:12 PM) John Cress: This is very important. I need some approvals or whatever it will take to fix this
(10:24:50 PM) Vladi: Well, every time you make a repayment you will see the amount that you will receive and as I initially explained it is based on the prices of actual orders.
(10:24:53 PM) John Cress: The price is off by 20%!!!! That's very very important. This is a big deal
(10:25:26 PM) John Cress: Ok, but the market price of bitcoin everywhere is not that price. You can't be off by 20% Vlad!!!
(10:26:41 PM) Vladi: I will initiate a thorough review of the manual repayments that you have made, this may take some time a business day maybe 2.
(10:27:57 PM) John Cress: Ok, thank you Vlad. You know this is such a big deal for me. I'm going to stop making payments now in case you will make up the adjustments on my next sell orders
(10:28:41 PM) John Cress: However, I want to resolve it quickly because my plan is to sell EVERYTHING and then put the final proceeds into bitcoin and I can't wait in case the price of bitcoin goes higher
(10:29:53 PM) Vladi: Yes, I understand this, however, keep in mind that what you are asking requires a management decision and I can not guarantee anything apart from a full investigation.
(10:30:15 PM) John Cress: Ok, I need help
(10:33:19 PM) Vladi: We will email you once we have reviewed all the manuall repayments.
(10:36:28 PM) Vladi: Is there anything else I can do for you?

---

**John Cress**  June 24, 2021 at 03:23                                          Internal note

Chat ended: 2021-06-23 10:36 PM UTC

Name: John Cress
Email: jtc88@hotmail.com
Phone: -
Notes: exchange

---

**Vladimir Dimitrov**  June 24, 2021 at 05:02

Request #459492 "Chat with John Cress" was closed and merged into this request. Last comment in request #459492:

Chat started: 2021-06-23 09:06 PM UTC

(09:06:36 PM) John Cress: human agent
(09:06:38 PM) Nexo Customer Support: Hi John Cress! Welcome back. Thanks for your message, please wait a moment while one of our agents attend to you.
(09:06:38 PM) *** Kate joined the chat ***
(09:06:38 PM) Kate: Would you like me to transfer you to my human colleague?
(09:06:42 PM) John Cress: Yes
(09:06:43 PM) Kate: Please give me a min to start the transfering process.
(09:06:44 PM) Kate: …
(09:06:46 PM) John Cress: OK
(09:06:48 PM) Kate: Let me check if someone is available. Is that OK with you?
(09:06:50 PM) John Cress: OK
(09:06:52 PM) Kate: I can confirm that one of my human colleagues is available. I am transferring this conversation to him/her.
(09:06:52 PM) Kate: Thank you for chatting with me.

(09:06:53 PM) Kate: One of my co-workers will be with you shortly.
(09:06:55 PM) Kate: Please be patient as due to the enormous amount of chat requests it may take up to 5-10 min for an agent to be available to assist you.
Your understanding is appreciated.
(09:07:05 PM) *** Vladi joined the chat ***
(09:07:06 PM) *** Kate left the chat ***
(09:07:12 PM) Vladi: Hello John Cress and welcome to Nexo Support! My name is Vladi. I will be assisting you today.
(09:07:13 PM) Vladi: How may I help you?
(09:07:35 PM) John Cress: Hi, I'm trying to repay a loan and getting this error: Repayment amount is above the maximum sell order we can execute. Please use a smaller amount.
(09:08:03 PM) John Cress: I just made a loan repayment using Ethereum which was over $1,000,000
(09:09:31 PM) Vladi: What assets are you trying to repay your loan with this time?
(09:09:43 PM) John Cress: Bitcoin
(09:10:54 PM) Vladi: What is the USD value of the repayment?
(09:11:08 PM) John Cress: I'm paying the remainder of the loan
(09:11:35 PM) Vladi: You wont be able to repay 3.5m at once
(09:11:50 PM) John Cress: $1,000,000 worked with ethereum, so I tried to the same $1,000,000 amount
(09:13:18 PM) Vladi: Can you make an attempt with 500,000.00 USD for example, I suspect that there are not enough offers in the order books to cover that volume at the same price.
(09:13:31 PM) John Cress: Ok
(09:14:25 PM) John Cress: Same error
(09:15:11 PM) Vladi: Are you using the browser or the mobile app?
(09:15:21 PM) John Cress: browser
(09:15:43 PM) Vladi: Thank you, please bear with me a few minutes until I consult with a senior colleague.
(09:15:54 PM) John Cress: Ok
(09:20:51 PM) Vladi: Checking this matter may take a business day, would mind trying with a smaller amount now or giving it some time?
(09:21:23 PM) Vladi: I will create a ticket to check with the relevant teams, however, it is 0:21 AM and it will take at least several hours.
(09:22:10 PM) John Cress: Ok, I just want to stress that this is very critically important. I am attempting to sell, right now, at a BTC price of $33,500
(09:23:05 PM) Vladi: Then let us give it another try for 200,000.00.
(09:23:30 PM) John Cress: ok
(09:24:26 PM) Vladi: I still think that the price difference between the first offer in the order books and the next may be too large for the system to allow the trade to sell to both offers.
(09:26:44 PM) Vladi: I will be standing by let me know if you succeed.
(09:27:11 PM) John Cress: ok

---

**Vladimir Dimitrov**  June 24, 2021 at 09:49

Dear John Cress,

I am reaching out to you to follow up on your case.

Following a careful review of the 11 BTC repayments listed below, I can confirm that you have repaid your loan for an average value of 33,108.86 USD per BTC.

| | | | | |
|---|---|---|---|---|
| Sell order # NXT2rTEAhcJBx | -9.01 BTC | Repayment # NXTW8MRgFGogf | 298,312.57 USD |
| Sell order # NXTRrZWsDWVy3 | -9.01 BTC | Repayment # NXTXSBYG95eKw | 298,798.90 USD |
| Sell order # NXTf4Tq0ZegUL | -9.01 BTC | Repayment # NXT8SkUtz7HaO | 298,862.53 USD |
| Sell order # NXT8GOqguy5w9 | -9.01 BTC | Repayment # NXTFbX16wRxKR | 298,898.74 USD |
| Sell order # NXT5Mv0tQ6vva | -9.01 BTC | Repayment # NXTy4bZYflXZW | 298,703.15 USD |
| Sell order # NXTBfOC3wr8Qi | -9.01 BTC | Repayment # NXT33Fe9lguQN | 298,695.37 USD |
| Sell order # NXTSOFnQb0xZ7 | -9.01 BTC | Repayment # NXTos5KMB5ae0 | 296,490.42 USD |
| Sell order # NXTak9EAwlDNe | -9.01 BTC | Repayment # NXTD3s23KCqFp | 298,347.31 USD |
| Sell order # NXTJyJA19aoGz | -9.01 BTC | Repayment # NXTwl1xtXVR9A | 297,961.98 USD |
| Sell order # NXTlc3fsT8gLd | -9.01 BTC | Repayment # NXT0FVHdExw5z | 297,756.71 USD |
| Sell order # NXTWA2ilaG6tF | -6.01 BTC | Repayment # NXTE4NXYtjs8J | 198,602.49 USD |

Kindly note that the USD value of crypto repayments is based on the sell orders on our financial market. As

NEXO-0370461

the price of BTC is continuously fluctuating we have implemented a feature that shows you how much USD you will receive for your crypto, before having to initiate the repayment. As you can see on the screenshot below, we have also left a disclaimer regarding the exchange fee of crypto exchanges



As you can see above and also confirm in transactions you have received different values for each repayment made as they were all sold to different orders.

In light of the above, we have concluded that there is nothing wrong with any of your repayments.

Please do not hesitate to contact us in case you have any further questions, John.

As the world's largest and most trusted lender in the digital asset industry, we thank you for choosing Nexo and becoming part of our mission to decentralize global finance!

Kind Regards,
Vladi



Help Center | Blog

---

Support Software by **Zendesk**

CONFIDENTIAL

# EXHIBIT 23

**Document produced in native format.**

CONFIDENTIAL

NEXO-0231345

| Transaction | Type | Input Currency | Input Amount | Output Currency | Output Amount | USD Equiva | Details | Date / Time |
|---|---|---|---|---|---|---|---|---|
| NXTQaJDfUJint | Interest | BTC | 0.00044094 | BTC | 0.00044094 | $12.21 | approved / BTC Interest Earned | 5/10/2023 7:00 |
| NXTwrcat6VMze | Interest | BTC | 0.00044103 | BTC | 0.00044103 | $12.18 | approved / BTC Interest Earned | 5/9/2023 7:00 |
| NXThQklLNcjDG | Interest | BTC | 0.00044032 | BTC | 0.00044032 | $12.40 | approved / BTC Interest Earned | 5/8/2023 7:00 |
| NXTKGMwNDm4cA | Interest | BTC | 0.00043941 | BTC | 0.00043941 | $12.69 | approved / BTC Interest Earned | 5/7/2023 7:00 |
| NXTCsnuRqMaEN | Interest | BTC | 0.00043881 | BTC | 0.00043881 | $12.89 | approved / BTC Interest Earned | 5/6/2023 7:00 |
| NXT9hipqeI8Xq | Interest | BTC | 0.00043894 | BTC | 0.00043894 | $12.83 | approved / BTC Interest Earned | 5/5/2023 7:00 |
| NXTjEEsUl5k4O | Interest | BTC | 0.00043908 | BTC | 0.00043908 | $12.78 | approved / BTC Interest Earned | 5/4/2023 7:00 |
| NXTri9N1deI4k | Interest | BTC | 0.00043978 | BTC | 0.00043978 | $12.54 | approved / BTC Interest Earned | 5/3/2023 7:00 |
| NXTY1p7Mat1cq | Interest | BTC | 0.0004405 | BTC | 0.0004405 | $12.30 | approved / BTC Interest Earned | 5/2/2023 7:00 |
| NXT7ocZguszcc | Interest | BTC | 0.0004397 | BTC | 0.0004397 | $12.55 | approved / BTC Interest Earned | 5/1/2023 7:00 |
| NXTnMVOm7tUDU | Interest | BTC | 0.00043888 | BTC | 0.00043888 | $12.82 | approved / BTC Interest Earned | 4/30/2023 7:00 |
| NXT5EmH54kRi5 | Interest | BTC | 0.00043866 | BTC | 0.00043866 | $12.89 | approved / BTC Interest Earned | 4/29/2023 7:00 |
| NXT8lWvPtePqi | Interest | BTC | 0.00043854 | BTC | 0.00043854 | $12.93 | approved / BTC Interest Earned | 4/28/2023 7:00 |
| NXTJ2w1m0fGqj | Interest | BTC | 0.00043897 | BTC | 0.00043897 | $12.77 | approved / BTC Interest Earned | 4/27/2023 7:00 |
| NXTmZDkRxPA8b | Interest | BTC | 0.00043988 | BTC | 0.00043988 | $12.46 | approved / BTC Interest Earned | 4/26/2023 7:00 |
| NXTvpS5x8x9Ea | Interest | BTC | 0.00044107 | BTC | 0.00044107 | $12.08 | approved / BTC Interest Earned | 4/25/2023 7:00 |
| NXT9ddTalKbol | Interest | BTC | 0.00044067 | BTC | 0.00044067 | $12.20 | approved / BTC Interest Earned | 4/24/2023 7:00 |
| NXT8gKYkO8t0l | Interest | BTC | 0.00044076 | BTC | 0.00044076 | $12.17 | approved / BTC Interest Earned | 4/23/2023 7:00 |
| NXT19OLP57mwz | Interest | BTC | 0.0004411 | BTC | 0.0004411 | $12.06 | approved / BTC Interest Earned | 4/22/2023 7:00 |
| NXTZ8od67lAbi | Interest | BTC | 0.00043992 | BTC | 0.00043992 | $12.42 | approved / BTC Interest Earned | 4/21/2023 7:00 |
| NXTMNeTLErZWp | Interest | BTC | 0.00043909 | BTC | 0.00043909 | $12.68 | approved / BTC Interest Earned | 4/20/2023 7:00 |
| NXTFoenEyVOr4 | Interest | BTC | 0.00043756 | BTC | 0.00043756 | $13.21 | approved / BTC Interest Earned | 4/19/2023 7:00 |
| NXTalvublK7j3 | Interest | BTC | 0.00043832 | BTC | 0.00043832 | $12.93 | approved / BTC Interest Earned | 4/18/2023 7:00 |
| NXTyvxG2Q9Dgl | Interest | BTC | 0.00043777 | BTC | 0.00043777 | $13.12 | approved / BTC Interest Earned | 4/17/2023 7:00 |
| NXTEUemi8RPHs | Interest | BTC | 0.00043739 | BTC | 0.00043739 | $13.26 | approved / BTC Interest Earned | 4/16/2023 7:00 |
| NXTW3SKEtbS4e | Interest | BTC | 0.0004373 | BTC | 0.0004373 | $13.28 | approved / BTC Interest Earned | 4/15/2023 7:00 |
| NXTyDVhmH3W9o | Interest | BTC | 0.00043691 | BTC | 0.00043691 | $13.42 | approved / BTC Interest Earned | 4/14/2023 7:00 |
| NXT4htPgZonOK | Interest | BTC | 0.0004376 | BTC | 0.0004376 | $13.16 | approved / BTC Interest Earned | 4/13/2023 7:00 |
| NXT3umfJLZdEM | Interest | BTC | 0.00043765 | BTC | 0.00043765 | $13.13 | approved / BTC Interest Earned | 4/12/2023 7:00 |
| NXTjCWOL8YPF9 | Interest | BTC | 0.00043751 | BTC | 0.00043751 | $13.17 | approved / BTC Interest Earned | 4/11/2023 7:00 |
| NXTcR1KJwdvz7 | Interest | BTC | 0.00043971 | BTC | 0.00043971 | $12.42 | approved / BTC Interest Earned | 4/10/2023 7:00 |
| NXTafSX4BD7Lc | Interest | BTC | 0.00043994 | BTC | 0.00043994 | $12.34 | approved / BTC Interest Earned | 4/9/2023 7:00 |
| NXTwyJ07h5Sib | Interest | BTC | 0.00043999 | BTC | 0.00043999 | $12.31 | approved / BTC Interest Earned | 4/8/2023 7:00 |
| NXTw53HwQ2dOf | Interest | BTC | 0.00043994 | BTC | 0.00043994 | $12.32 | approved / BTC Interest Earned | 4/7/2023 7:00 |
| NXTGjGox8XYMS | Interest | BTC | 0.00043986 | BTC | 0.00043986 | $12.34 | approved / BTC Interest Earned | 4/6/2023 7:00 |
| NXTqYax256EZH | Interest | BTC | 0.00043931 | BTC | 0.00043931 | $12.51 | approved / BTC Interest Earned | 4/5/2023 7:00 |
| NXTWIVwudRgwK | Interest | BTC | 0.00044014 | BTC | 0.00044014 | $12.24 | approved / BTC Interest Earned | 4/4/2023 7:00 |
| NXT6kJXQNArkh | Interest | BTC | 0.00044028 | BTC | 0.00044028 | $12.19 | approved / BTC Interest Earned | 4/3/2023 7:00 |
| NXTD45aKvK6rr | Interest | BTC | 0.00043938 | BTC | 0.00043938 | $12.47 | approved / BTC Interest Earned | 4/2/2023 7:00 |
| NXTMyhzcv3mGq | Interest | BTC | 0.00043913 | BTC | 0.00043913 | $12.55 | approved / BTC Interest Earned | 4/1/2023 7:00 |
| NXTBeWvWxq8BE | Interest | BTC | 0.00043963 | BTC | 0.00043963 | $12.38 | approved / BTC Interest Earned | 3/31/2023 7:00 |
| NXTC0pexeWGld | Interest | BTC | 0.00043907 | BTC | 0.00043907 | $12.55 | approved / BTC Interest Earned | 3/30/2023 7:00 |
| NXTe5281dkQW0 | Interest | BTC | 0.00044038 | BTC | 0.00044038 | $12.13 | approved / BTC Interest Earned | 3/29/2023 7:00 |
| NXTHOS7vbht9R | Interest | BTC | 0.00044115 | BTC | 0.00044115 | $11.90 | approved / BTC Interest Earned | 3/28/2023 7:00 |
| NXTsvCV3YXzkn | Interest | BTC | 0.00043989 | BTC | 0.00043989 | $12.27 | approved / BTC Interest Earned | 3/27/2023 7:00 |
| NXT3EE9R20Hd5 | Interest | BTC | 0.00044036 | BTC | 0.00044036 | $12.12 | approved / BTC Interest Earned | 3/26/2023 7:00 |
| NXTbX0KiJErL1 | Interest | BTC | 0.00044039 | BTC | 0.00044039 | $12.10 | approved / BTC Interest Earned | 3/25/2023 7:00 |
| NXTG51TYEPh24 | Interest | BTC | 0.00043932 | BTC | 0.00043932 | $12.43 | approved / BTC Interest Earned | 3/24/2023 7:00 |
| NXT82xp4vnivC | Interest | BTC | 0.00044011 | BTC | 0.00044011 | $12.18 | approved / BTC Interest Earned | 3/23/2023 7:00 |
| NXTWylprp9QWI | Interest | BTC | 0.00043936 | BTC | 0.00043936 | $12.41 | approved / BTC Interest Earned | 3/22/2023 7:00 |
| NXTTlj3qUtDih | Interest | BTC | 0.00043984 | BTC | 0.00043984 | $12.25 | approved / BTC Interest Earned | 3/21/2023 7:00 |
| NXTNAyELpT3n0 | Interest | BTC | 0.00044012 | BTC | 0.00044012 | $12.16 | approved / BTC Interest Earned | 3/20/2023 7:00 |
| NXTyIlYEtkQY7 | Interest | BTC | 0.00044077 | BTC | 0.00044077 | $11.96 | approved / BTC Interest Earned | 3/19/2023 7:00 |
| NXTYaPGnOqR0L | Interest | BTC | 0.00044013 | BTC | 0.00044013 | $12.14 | approved / BTC Interest Earned | 3/18/2023 7:00 |
| NXTWFW62gGju7 | Interest | BTC | 0.00044259 | BTC | 0.00044259 | $11.43 | approved / BTC Interest Earned | 3/17/2023 7:00 |
| NXTFSCT3Y9leg | Interest | BTC | 0.00044479 | BTC | 0.00044479 | $10.87 | approved / BTC Interest Earned | 3/16/2023 7:00 |
| NXTOBysk2EjeT | Interest | BTC | 0.00044413 | BTC | 0.00044413 | $11.03 | approved / BTC Interest Earned | 3/15/2023 7:00 |
| NXTeCB0q5jIXP | Interest | BTC | 0.00044479 | BTC | 0.00044479 | $10.86 | approved / BTC Interest Earned | 3/14/2023 7:00 |
| NXTFlzrs3yEik | Interest | BTC | 0.00044836 | BTC | 0.00044836 | $10.07 | approved / BTC Interest Earned | 3/13/2023 7:00 |
| NXTp7X3VinivZ | Interest | BTC | 0.0004526 | BTC | 0.0004526 | $9.28 | approved / BTC Interest Earned | 3/12/2023 7:00 |
| NXTE7zni5glhV | Interest | BTC | 0.00045266 | BTC | 0.00045266 | $9.27 | approved / BTC Interest Earned | 3/11/2023 7:00 |
| NXTsMNs3xl6kh | Interest | BTC | 0.0004538 | BTC | 0.0004538 | $9.08 | approved / BTC Interest Earned | 3/10/2023 7:00 |
| NXTXrmJuSWHPw | Interest | BTC | 0.00044979 | BTC | 0.00044979 | $9.77 | approved / BTC Interest Earned | 3/9/2023 7:00 |
| NXT63H4uko18G | Interest | BTC | 0.00044933 | BTC | 0.00044933 | $9.85 | approved / BTC Interest Earned | 3/8/2023 7:00 |
| NXTpDOTf5oTOM | Interest | BTC | 0.00044827 | BTC | 0.00044827 | $10.06 | approved / BTC Interest Earned | 3/7/2023 7:00 |
| NXTrC6wng7Y2y | Interest | BTC | 0.00044842 | BTC | 0.00044842 | $10.03 | approved / BTC Interest Earned | 3/6/2023 7:00 |
| NXTV27C98iCfk | Interest | BTC | 0.0004483 | BTC | 0.0004483 | $10.05 | approved / BTC Interest Earned | 3/5/2023 7:00 |
| NXTw5EvT5Kk7o | Interest | BTC | 0.00044849 | BTC | 0.00044849 | $10 | approved / BTC Interest Earned | 3/4/2023 7:00 |
| NXT3WMzYW3uaO | Interest | BTC | 0.00044843 | BTC | 0.00044843 | $10.01 | approved / BTC Interest Earned | 3/3/2023 7:00 |
| NXTZrOfwRLIKn | Interest | BTC | 0.00044628 | BTC | 0.00044628 | $10.46 | approved / BTC Interest Earned | 3/2/2023 7:00 |
| NXT5mOZDWTYjc | Interest | BTC | 0.00044579 | BTC | 0.00044579 | $10.57 | approved / BTC Interest Earned | 3/1/2023 7:00 |
| NXTVrQ1aZ23rd | Interest | BTC | 0.00044638 | BTC | 0.00044638 | $10.43 | approved / BTC Interest Earned | 2/28/2023 7:00 |
| NXT5eizYNYkwv | Interest | BTC | 0.00044632 | BTC | 0.00044632 | $10.44 | approved / BTC Interest Earned | 2/27/2023 7:00 |
| NXTZTXclLYtkQ | Interest | BTC | 0.00044677 | BTC | 0.00044677 | $10.34 | approved / BTC Interest Earned | 2/26/2023 7:00 |
| NXTEpSs51rChx | Interest | BTC | 0.00044693 | BTC | 0.00044693 | $10.30 | approved / BTC Interest Earned | 2/25/2023 7:00 |
| NXTHdABZKt4YO | Interest | BTC | 0.00044539 | BTC | 0.00044539 | $10.63 | approved / BTC Interest Earned | 2/24/2023 7:00 |
| NXTNLQ4j6NPuj | Interest | BTC | 0.00044448 | BTC | 0.00044448 | $10.84 | approved / BTC Interest Earned | 2/23/2023 7:00 |
| NXTjBo622OFKo | Interest | BTC | 0.00044499 | BTC | 0.00044499 | $10.72 | approved / BTC Interest Earned | 2/22/2023 7:00 |
| NXTvdECoWigZP | Interest | BTC | 0.00044354 | BTC | 0.00044354 | $11.06 | approved / BTC Interest Earned | 2/21/2023 7:00 |
| NXThpwrxXvXyl | Interest | BTC | 0.00044428 | BTC | 0.00044428 | $10.88 | approved / BTC Interest Earned | 2/20/2023 7:00 |
| NXTrVGaKPCunf | Interest | BTC | 0.00044384 | BTC | 0.00044384 | $10.98 | approved / BTC Interest Earned | 2/19/2023 7:00 |
| NXT2VEOKNe4Et | Interest | BTC | 0.00044399 | BTC | 0.00044399 | $10.94 | approved / BTC Interest Earned | 2/18/2023 7:00 |
| NXTtA0scX96Vl | Interest | BTC | 0.00044556 | BTC | 0.00044556 | $10.56 | approved / BTC Interest Earned | 2/17/2023 7:00 |
| NXTjyAYKcFkRg | Interest | BTC | 0.00044389 | BTC | 0.00044389 | $10.95 | approved / BTC Interest Earned | 2/16/2023 7:00 |
| NXTTblIBLLWYD | Interest | BTC | 0.00044855 | BTC | 0.00044855 | $9.93 | approved / BTC Interest Earned | 2/15/2023 7:00 |
| NXTvkVBO1qU6J | Interest | BTC | 0.00044938 | BTC | 0.00044938 | $9.76 | approved / BTC Interest Earned | 2/14/2023 7:00 |
| NXTFV9jfMiWGH | Interest | BTC | 0.00044912 | BTC | 0.00044912 | $9.81 | approved / BTC Interest Earned | 2/13/2023 7:00 |
| NXTPOoqHLwaoX | Interest | BTC | 0.00044919 | BTC | 0.00044919 | $9.79 | approved / BTC Interest Earned | 2/12/2023 7:00 |
| NXTsFwh41YALm | Interest | BTC | 0.00044945 | BTC | 0.00044945 | $9.74 | approved / BTC Interest Earned | 2/11/2023 7:00 |
| NXT1Up7nR00Lm | Interest | BTC | 0.00044914 | BTC | 0.00044914 | $9.79 | approved / BTC Interest Earned | 2/10/2023 7:00 |
| NXTRfKldAQKcD | Interest | BTC | 0.00044752 | BTC | 0.00044752 | $10.11 | approved / BTC Interest Earned | 2/9/2023 7:00 |
| NXTVcuJ2yaq17 | Interest | BTC | 0.00044631 | BTC | 0.00044631 | $10.36 | approved / BTC Interest Earned | 2/8/2023 7:00 |
| NXT3ilbsibdez | Interest | BTC | 0.00044681 | BTC | 0.00044681 | $10.25 | approved / BTC Interest Earned | 2/7/2023 7:00 |
| NXTdSqMEeKOEG | Interest | BTC | 0.00044712 | BTC | 0.00044712 | $10.18 | approved / BTC Interest Earned | 2/6/2023 7:00 |
| NXTkNOAsaQMhV | Interest | BTC | 0.00044597 | BTC | 0.00044597 | $10.42 | approved / BTC Interest Earned | 2/5/2023 7:00 |
| NXTS00K9Fb7bz | Interest | BTC | 0.00044606 | BTC | 0.00044606 | $10.39 | approved / BTC Interest Earned | 2/4/2023 7:00 |
| NXTurNvkfT3gz | Interest | BTC | 0.00044566 | BTC | 0.00044566 | $10.48 | approved / BTC Interest Earned | 2/3/2023 7:00 |
| NXTDzf2i61qr8 | Interest | BTC | 0.00044511 | BTC | 0.00044511 | $10.60 | approved / BTC Interest Earned | 2/2/2023 7:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTnh155dTNzu | Interest | BTC | 0.00044636 BTC | 0.00044636 | $10.32 | approved / BTC Interest Earned | 2/1/2023 7:00 |
| NXTlu7W4D6iz4 | Interest | BTC | 0.000447 BTC | 0.000447 | $10.18 | approved / BTC Interest Earned | 1/31/2023 7:00 |
| NXTOKnnMxqQ6V | Interest | BTC | 0.0004452 BTC | 0.0004452 | $10.56 | approved / BTC Interest Earned | 1/30/2023 7:00 |
| NXTTtWIOwK2qp | Interest | BTC | 0.00044607 BTC | 0.00044607 | $10.37 | approved / BTC Interest Earned | 1/29/2023 7:00 |
| NXT84kKju8liJ | Interest | BTC | 0.0004464 BTC | 0.0004464 | $10.29 | approved / BTC Interest Earned | 1/28/2023 7:00 |
| NXTByabuKybVg | Interest | BTC | 0.00044645 BTC | 0.00044645 | $10.27 | approved / BTC Interest Earned | 1/27/2023 7:00 |
| NXTVsWKUiazju | Interest | BTC | 0.00044622 BTC | 0.00044622 | $10.32 | approved / BTC Interest Earned | 1/26/2023 7:00 |
| NXTWZyfJvxLEi | Interest | BTC | 0.0004471 BTC | 0.0004471 | $10.13 | approved / BTC Interest Earned | 1/25/2023 7:00 |
| NXTfKposNe5jq | Interest | BTC | 0.00044622 BTC | 0.00044622 | $10.31 | approved / BTC Interest Earned | 1/24/2023 7:00 |
| NXTHqLilaU4gn | Interest | BTC | 0.00044696 BTC | 0.00044696 | $10.15 | approved / BTC Interest Earned | 1/23/2023 7:00 |
| NXTmUOwg1TMns | Interest | BTC | 0.00044663 BTC | 0.00044663 | $10.22 | approved / BTC Interest Earned | 1/22/2023 7:00 |
| NXT51gpbE8SLb | Interest | BTC | 0.00044723 BTC | 0.00044723 | $10.09 | approved / BTC Interest Earned | 1/21/2023 7:00 |
| NXTeQIV8uMm8P | Interest | BTC | 0.00045059 BTC | 0.00045059 | $9.45 | approved / BTC Interest Earned | 1/20/2023 7:00 |
| NXTyu2gmfQIrz | Interest | BTC | 0.00045093 BTC | 0.00045093 | $9.38 | approved / BTC Interest Earned | 1/19/2023 7:00 |
| NXT1NLfKgZ3RI | Interest | BTC | 0.0004498 BTC | 0.0004498 | $9.58 | approved / BTC Interest Earned | 1/18/2023 7:00 |
| NXThoatHHKNoB | Interest | BTC | 0.00045014 BTC | 0.00045014 | $9.52 | approved / BTC Interest Earned | 1/17/2023 7:00 |
| NXTDt1gZGbeDl | Interest | BTC | 0.00044997 BTC | 0.00044997 | $9.54 | approved / BTC Interest Earned | 1/16/2023 7:00 |
| NXTHVnrWBDYrH | Interest | BTC | 0.000451 BTC | 0.000451 | $9.36 | approved / BTC Interest Earned | 1/15/2023 7:00 |
| NXTmXAB245gtR | Interest | BTC | 0.00045076 BTC | 0.00045076 | $9.40 | approved / BTC Interest Earned | 1/14/2023 7:00 |
| NXTfDfECcu1Dm | Interest | BTC | 0.00045601 BTC | 0.00045601 | $8.57 | approved / BTC Interest Earned | 1/13/2023 7:00 |
| NXTGRKKzvUDYD | Interest | BTC | 0.00045805 BTC | 0.00045805 | $8.29 | approved / BTC Interest Earned | 1/12/2023 7:00 |
| NXTxaN088skj2 | Interest | BTC | 0.00046028 BTC | 0.00046028 | $8 | approved / BTC Interest Earned | 1/11/2023 7:00 |
| NXTfPwKMFafz0 | Interest | BTC | 0.0004608 BTC | 0.0004608 | $7.94 | approved / BTC Interest Earned | 1/10/2023 7:00 |
| NXTbBbcC1TVwb | Interest | BTC | 0.00046083 BTC | 0.00046083 | $7.93 | approved / BTC Interest Earned | 1/9/2023 7:00 |
| NXTMImqPIGO5n | Interest | BTC | 0.00046175 BTC | 0.00046175 | $7.82 | approved / BTC Interest Earned | 1/8/2023 7:00 |
| NXTSOC4zeESRB | Interest | BTC | 0.00046176 BTC | 0.00046176 | $7.82 | approved / BTC Interest Earned | 1/7/2023 7:00 |
| NXT3Gv2hG5Q7Y | Interest | BTC | 0.00046219 BTC | 0.00046219 | $7.77 | approved / BTC Interest Earned | 1/6/2023 7:00 |
| NXTziBzSp5Raz | Interest | BTC | 0.00046204 BTC | 0.00046204 | $7.78 | approved / BTC Interest Earned | 1/5/2023 7:00 |
| NXTgBmjN6IuC0 | Interest | BTC | 0.00046196 BTC | 0.00046196 | $7.79 | approved / BTC Interest Earned | 1/4/2023 7:00 |
| NXTbP7mY4UOdN | Interest | BTC | 0.00046235 BTC | 0.00046235 | $7.74 | approved / BTC Interest Earned | 1/3/2023 7:00 |
| NXTD1I9XjeT2q | Interest | BTC | 0.00046266 BTC | 0.00046266 | $7.70 | approved / BTC Interest Earned | 1/2/2023 7:00 |
| NXTvuHjTZt8pF | Interest | BTC | 0.00046306 BTC | 0.00046306 | $7.66 | approved / BTC Interest Earned | 1/1/2023 7:00 |
| NXTYNOOL7G8Dl | Interest | BTC | 0.00046303 BTC | 0.00046303 | $7.66 | approved / BTC Interest Earned | 12/31/2022 7:00 |
| NXTAD8t7fZoiq | Interest | BTC | 0.00046298 BTC | 0.00046298 | $7.66 | approved / BTC Interest Earned | 12/30/2022 7:00 |
| NXTd5hFhvuJuu | Interest | BTC | 0.00046285 BTC | 0.00046285 | $7.67 | approved / BTC Interest Earned | 12/29/2022 7:00 |
| NXTsP3FINHGqd | Interest | BTC | 0.00046276 BTC | 0.00046276 | $7.68 | approved / BTC Interest Earned | 12/28/2022 7:00 |
| NXToYL5gJrAbN | Interest | BTC | 0.00046176 BTC | 0.00046176 | $7.79 | approved / BTC Interest Earned | 12/27/2022 7:00 |
| NXTT5Dm3IspSm | Interest | BTC | 0.0004618 BTC | 0.0004618 | $7.78 | approved / BTC Interest Earned | 12/26/2022 7:00 |
| NXTuX8ouGezp3 | Interest | BTC | 0.00046186 BTC | 0.00046186 | $7.77 | approved / BTC Interest Earned | 12/25/2022 7:00 |
| NXTQoB1E4LoQA | Interest | BTC | 0.00046187 BTC | 0.00046187 | $7.77 | approved / BTC Interest Earned | 12/24/2022 7:00 |
| NXT2EySlk6l50 | Interest | BTC | 0.00046185 BTC | 0.00046185 | $7.77 | approved / BTC Interest Earned | 12/23/2022 7:00 |
| NXTJCXtsNBew8 | Interest | BTC | 0.00046183 BTC | 0.00046183 | $7.77 | approved / BTC Interest Earned | 12/22/2022 7:00 |
| NXTpwWdVB2FWm | Interest | BTC | 0.00046178 BTC | 0.00046178 | $7.77 | approved / BTC Interest Earned | 12/21/2022 7:00 |
| NXTt97HdO4zt9 | Interest | BTC | 0.00046197 BTC | 0.00046197 | $7.75 | approved / BTC Interest Earned | 12/20/2022 7:00 |
| NXT7qVKQWoBlq | Interest | BTC | 0.00046218 BTC | 0.00046218 | $7.72 | approved / BTC Interest Earned | 12/19/2022 7:00 |
| NXT0dcYWidVbF | Interest | BTC | 0.00046204 BTC | 0.00046204 | $7.74 | approved / BTC Interest Earned | 12/18/2022 7:00 |
| NXTyQs5c6ezjd | Interest | BTC | 0.0004622 BTC | 0.0004622 | $7.72 | approved / BTC Interest Earned | 12/17/2022 7:00 |
| NXThFiRlxtWQi | Interest | BTC | 0.00045974 BTC | 0.00045974 | $8 | approved / BTC Interest Earned | 12/16/2022 7:00 |
| NXTkHhQuQKEfj | Interest | BTC | 0.00045872 BTC | 0.00045872 | $8.12 | approved / BTC Interest Earned | 12/15/2022 7:00 |
| NXTt7yaKaKwyy | Interest | BTC | 0.00045848 BTC | 0.00045848 | $8.15 | approved / BTC Interest Earned | 12/14/2022 7:00 |
| NXTrklysZwTuu | Interest | BTC | 0.00046039 BTC | 0.00046039 | $7.91 | approved / BTC Interest Earned | 12/13/2022 7:00 |
| NXTyRmBN7PZO3 | Interest | BTC | 0.00046124 BTC | 0.00046124 | $7.81 | approved / BTC Interest Earned | 12/12/2022 7:00 |
| NXTRIgZgx4Aex | Interest | BTC | 0.0004604 BTC | 0.0004604 | $7.91 | approved / BTC Interest Earned | 12/11/2022 7:00 |
| NXTTVQxowVjAO | Interest | BTC | 0.00046053 BTC | 0.00046053 | $7.89 | approved / BTC Interest Earned | 12/10/2022 7:00 |
| NXTNUAs3x0qY9 | Interest | BTC | 0.00046026 BTC | 0.00046026 | $7.92 | approved / BTC Interest Earned | 12/9/2022 7:00 |
| NXTBfXcBM8AQz | Interest | BTC | 0.00046166 BTC | 0.00046166 | $7.76 | approved / BTC Interest Earned | 12/8/2022 7:00 |
| NXT1rvNJuJY4n | Interest | BTC | 0.00046092 BTC | 0.00046092 | $7.84 | approved / BTC Interest Earned | 12/7/2022 7:00 |
| NXTwADDMv8MjD | Interest | BTC | 0.00046101 BTC | 0.00046101 | $7.82 | approved / BTC Interest Earned | 12/6/2022 7:00 |
| NXTFYIWsygBYU | Interest | BTC | 0.00045977 BTC | 0.00045977 | $7.97 | approved / BTC Interest Earned | 12/5/2022 7:00 |
| NXTRzwyP92WHx | Interest | BTC | 0.0004608 BTC | 0.0004608 | $7.84 | approved / BTC Interest Earned | 12/4/2022 7:00 |
| NXTwIlibzGuRH | Interest | BTC | 0.0004608 BTC | 0.0004608 | $7.84 | approved / BTC Interest Earned | 12/3/2022 7:00 |
| NXT8drRtWSTD9 | Interest | BTC | 0.00046108 BTC | 0.00046108 | $7.81 | approved / BTC Interest Earned | 12/2/2022 7:00 |
| NXTwfALAZnsLZ | Interest | BTC | 0.00046045 BTC | 0.00046045 | $7.88 | approved / BTC Interest Earned | 12/1/2022 7:00 |
| NXTFyBQkY9LWD | Interest | BTC | 0.00046128 BTC | 0.00046128 | $7.78 | approved / BTC Interest Earned | 11/30/2022 7:00 |
| NXT1coByRDktk | Interest | BTC | 0.00046264 BTC | 0.00046264 | $7.63 | approved / BTC Interest Earned | 11/29/2022 7:00 |
| NXTYWnwHSNK92 | Interest | BTC | 0.00046389 BTC | 0.00046389 | $7.49 | approved / BTC Interest Earned | 11/28/2022 7:00 |
| NXTf6pyn9USgX | Interest | BTC | 0.00046239 BTC | 0.00046239 | $7.65 | approved / BTC Interest Earned | 11/27/2022 7:00 |
| NXTRvVAeP6cYZ | Interest | BTC | 0.00046211 BTC | 0.00046211 | $7.68 | approved / BTC Interest Earned | 11/26/2022 7:00 |
| NXTudjvZZOqSS | Interest | BTC | 0.00046299 BTC | 0.00046299 | $7.58 | approved / BTC Interest Earned | 11/25/2022 7:00 |
| NXTNct30OVsZh | Interest | BTC | 0.00046189 BTC | 0.00046189 | $7.70 | approved / BTC Interest Earned | 11/24/2022 7:00 |
| NXTLHJCpFlsP2 | Interest | BTC | 0.00046257 BTC | 0.00046257 | $7.62 | approved / BTC Interest Earned | 11/23/2022 7:00 |
| NXTdWB4lA6thO | Interest | BTC | 0.00046512 BTC | 0.00046512 | $7.35 | approved / BTC Interest Earned | 11/22/2022 7:00 |
| NXTTrJ4UCHRH3 | Interest | BTC | 0.00046353 BTC | 0.00046353 | $7.51 | approved / BTC Interest Earned | 11/21/2022 7:00 |
| NXTN2BAlLyTFk | Interest | BTC | 0.00046175 BTC | 0.00046175 | $7.70 | approved / BTC Interest Earned | 11/20/2022 7:00 |
| NXTWATj52ihZ6 | Interest | BTC | 0.00046209 BTC | 0.00046209 | $7.66 | approved / BTC Interest Earned | 11/19/2022 7:00 |
| NXTz3ZtohtK86 | Interest | BTC | 0.00046125 BTC | 0.00046125 | $7.75 | approved / BTC Interest Earned | 11/18/2022 7:00 |
| NXTrycNSAMrOm | Interest | BTC | 0.00046217 BTC | 0.00046217 | $7.65 | approved / BTC Interest Earned | 11/17/2022 7:00 |
| NXT065wqYlpxa | Interest | BTC | 0.00046085 BTC | 0.00046085 | $7.79 | approved / BTC Interest Earned | 11/16/2022 7:00 |
| NXT5AyFqGyPNb | Interest | BTC | 0.00046167 BTC | 0.00046167 | $7.70 | approved / BTC Interest Earned | 11/15/2022 7:00 |
| NXTd4Olmu3h02 | Interest | BTC | 0.00046465 BTC | 0.00046465 | $7.38 | approved / BTC Interest Earned | 11/14/2022 7:00 |
| NXTT7jhM5Wc4S | Interest | BTC | 0.00046104 BTC | 0.00046104 | $7.76 | approved / BTC Interest Earned | 11/13/2022 7:00 |
| NXTds8Vxx5YZx | Interest | BTC | 0.00046164 BTC | 0.00046164 | $7.69 | approved / BTC Interest Earned | 11/12/2022 7:00 |
| NXT9zLCB52LvW | Interest | BTC | 0.00045905 BTC | 0.00045905 | $7.99 | approved / BTC Interest Earned | 11/11/2022 7:00 |
| NXTn8MRjuBCta | Interest | BTC | 0.00046137 BTC | 0.00046137 | $7.72 | approved / BTC Interest Earned | 11/10/2022 7:00 |
| NXT29yY7FEqq1 | Interest | BTC | 0.00045606 BTC | 0.00045606 | $8.37 | approved / BTC Interest Earned | 11/9/2022 7:00 |
| NXTeXRDA0BMLj | Interest | BTC | 0.00045241 BTC | 0.00045241 | $8.89 | approved / BTC Interest Earned | 11/8/2022 7:00 |
| NXTSsVUXtnR19 | Interest | BTC | 0.00044947 BTC | 0.00044947 | $9.37 | approved / BTC Interest Earned | 11/7/2022 7:00 |
| NXTaSMN8kHIMh | Interest | BTC | 0.00044874 BTC | 0.00044874 | $9.50 | approved / BTC Interest Earned | 11/6/2022 7:00 |
| NXTIF1pbX4QDF | Interest | BTC | 0.00044826 BTC | 0.00044826 | $9.58 | approved / BTC Interest Earned | 11/5/2022 7:00 |
| NXT33z53HFjKW | Interest | BTC | 0.00045025 BTC | 0.00045025 | $9.23 | approved / BTC Interest Earned | 11/4/2022 7:00 |
| NXTXk8x0UyiMV | Interest | BTC | 0.00045053 BTC | 0.00045053 | $9.18 | approved / BTC Interest Earned | 11/3/2022 7:00 |
| NXTSVj6I94v9w | Interest | BTC | 0.00045025 BTC | 0.00045025 | $9.22 | approved / BTC Interest Earned | 11/2/2022 7:00 |
| NXTCWcVYGjdeh | Interest | BTC | 0.00045011 BTC | 0.00045011 | $9.24 | approved / BTC Interest Earned | 11/1/2022 7:00 |
| NXT5QWWin405j | Interest | BTC | 0.00045004 BTC | 0.00045004 | $9.25 | approved / BTC Interest Earned | 10/31/2022 7:00 |
| NXTt77bdpi44x | Interest | BTC | 0.00044943 BTC | 0.00044943 | $9.35 | approved / BTC Interest Earned | 10/30/2022 7:00 |
| NXT5Rgf6mq42G | Interest | BTC | 0.00044969 BTC | Document 0.00044969 | $9.30 | approved / BTC Interest Earned | 10/29/2022 7:00 |
| NXT0UKubxABz5 | Interest | BTC | 0.00045072 BTC | 0.00045072 | $9.12 | approved / BTC Interest Earned | 10/28/2022 7:00 |
| NXTtD42YFnvsw | Interest | BTC | 0.00044938 BTC | 0.00044938 | $9.35 | approved / BTC Interest Earned | 10/27/2022 7:00 |
| NXTDaSgVyBkQk | Interest | BTC | 0.00045077 BTC | 0.00045077 | $9.11 | approved / BTC Interest Earned | 10/26/2022 7:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTL60bcyGLkw | Interest | BTC | 0.000453 BTC | 0.000453 | $8.76 | approved / BTC Interest Earned | 10/25/2022 7:00 |
| NXTmgEySk7jWO | Interest | BTC | 0.00045302 BTC | 0.00045302 | $8.75 | approved / BTC Interest Earned | 10/24/2022 7:00 |
| NXT8Knjcwb1cH | Interest | BTC | 0.00045339 BTC | 0.00045339 | $8.69 | approved / BTC Interest Earned | 10/23/2022 7:00 |
| NXTFvTbH0PpvP | Interest | BTC | 0.00045347 BTC | 0.00045347 | $8.68 | approved / BTC Interest Earned | 10/22/2022 7:00 |
| NXTeFQYoK3wqj | Interest | BTC | 0.00045373 BTC | 0.00045373 | $8.64 | approved / BTC Interest Earned | 10/21/2022 7:00 |
| NXTJMIKNO0mO3 | Interest | BTC | 0.00045337 BTC | 0.00045337 | $8.69 | approved / BTC Interest Earned | 10/20/2022 7:00 |
| NXTcemUEnb3QI | Interest | BTC | 0.00045306 BTC | 0.00045306 | $8.73 | approved / BTC Interest Earned | 10/19/2022 7:00 |
| NXTD6JmHYuJsY | Interest | BTC | 0.00045224 BTC | 0.00045224 | $8.85 | approved / BTC Interest Earned | 10/18/2022 7:00 |
| NXTnVhaaP0xK8 | Interest | BTC | 0.00045311 BTC | 0.00045311 | $8.72 | approved / BTC Interest Earned | 10/17/2022 7:00 |
| NXTjIcUKogmHT | Interest | BTC | 0.00045339 BTC | 0.00045339 | $8.67 | approved / BTC Interest Earned | 10/16/2022 7:00 |
| NXTHAllA9XH3B | Interest | BTC | 0.00045323 BTC | 0.00045323 | $8.69 | approved / BTC Interest Earned | 10/15/2022 7:00 |
| NXTbPoS6VaGu8 | Interest | BTC | 0.00045155 BTC | 0.00045155 | $8.94 | approved / BTC Interest Earned | 10/14/2022 7:00 |
| NXTSpDz6OvuFE | Interest | BTC | 0.00045349 BTC | 0.00045349 | $8.65 | approved / BTC Interest Earned | 10/13/2022 7:00 |
| NXT6MBGd7a2sV | Interest | BTC | 0.00045344 BTC | 0.00045344 | $8.65 | approved / BTC Interest Earned | 10/12/2022 7:00 |
| NXTYm3j9y63rK | Interest | BTC | 0.00045358 BTC | 0.00045358 | $8.63 | approved / BTC Interest Earned | 10/11/2022 7:00 |
| NXTOmZvdsQVtW | Interest | BTC | 0.00045242 BTC | 0.00045242 | $8.80 | approved / BTC Interest Earned | 10/10/2022 7:00 |
| NXTR3ntEPlMas | Interest | BTC | 0.00045258 BTC | 0.00045258 | $8.77 | approved / BTC Interest Earned | 10/9/2022 7:00 |
| NXTnFW84ZwR5v | Interest | BTC | 0.00045242 BTC | 0.00045242 | $8.79 | approved / BTC Interest Earned | 10/8/2022 7:00 |
| NXTU7JXCLTT8R | Interest | BTC | 0.00045111 BTC | 0.00045111 | $8.99 | approved / BTC Interest Earned | 10/7/2022 7:00 |
| NXTfZpGPYTqJw | Interest | BTC | 0.00045004 BTC | 0.00045004 | $9.16 | approved / BTC Interest Earned | 10/6/2022 7:00 |
| NXTVAJfmceF0Y | Interest | BTC | 0.00045063 BTC | 0.00045063 | $9.06 | approved / BTC Interest Earned | 10/5/2022 7:00 |
| NXTkGPtQjkixG | Interest | BTC | 0.00045194 BTC | 0.00045194 | $8.85 | approved / BTC Interest Earned | 10/4/2022 7:00 |
| NXTHZoU19Rto0 | Interest | BTC | 0.00045326 BTC | 0.00045326 | $8.65 | approved / BTC Interest Earned | 10/3/2022 7:00 |
| NXTznWkrlSXBA | Interest | BTC | 0.00045262 BTC | 0.00045262 | $8.74 | approved / BTC Interest Earned | 10/2/2022 7:00 |
| NXTMHvdwolxhs | Interest | BTC | 0.00045238 BTC | 0.00045238 | $8.78 | approved / BTC Interest Earned | 10/1/2022 7:00 |
| NXTxSOpe8Obni | Interest | BTC | 0.00045229 BTC | 0.00045229 | $8.79 | approved / BTC Interest Earned | 9/30/2022 7:00 |
| NXTqyMoiqDzMV | Interest | BTC | 0.00045187 BTC | 0.00045187 | $8.85 | approved / BTC Interest Earned | 9/29/2022 7:00 |
| NXTC9fZAJjHan | Interest | BTC | 0.00045411 BTC | 0.00045411 | $8.52 | approved / BTC Interest Earned | 9/28/2022 7:00 |
| NXTfgCV0mZzc4 | Interest | BTC | 0.00045064 BTC | 0.00045064 | $9.03 | approved / BTC Interest Earned | 9/27/2022 7:00 |
| NXT2AFcACInzl | Interest | BTC | 0.00045395 BTC | 0.00045395 | $8.53 | approved / BTC Interest Earned | 9/26/2022 7:00 |
| NXTTnYStzZ1Kj | Interest | BTC | 0.00045336 BTC | 0.00045336 | $8.61 | approved / BTC Interest Earned | 9/25/2022 7:00 |
| NXT8EyJF7nmIF | Interest | BTC | 0.00045291 BTC | 0.00045291 | $8.68 | approved / BTC Interest Earned | 9/24/2022 7:00 |
| NXTFFGTbL6rgC | Interest | BTC | 0.0004522 BTC | 0.0004522 | $8.78 | approved / BTC Interest Earned | 9/23/2022 7:00 |
| NXT29XhY4lUZn | Interest | BTC | 0.00045417 BTC | 0.00045417 | $8.49 | approved / BTC Interest Earned | 9/22/2022 7:00 |
| NXTLYApDX9Qm0 | Interest | BTC | 0.0004533 BTC | 0.0004533 | $8.61 | approved / BTC Interest Earned | 9/21/2022 7:00 |
| NXTT5Dr9wZkJr | Interest | BTC | 0.00045236 BTC | 0.00045236 | $8.74 | approved / BTC Interest Earned | 9/20/2022 7:00 |
| NXTYpQeBdOff4 | Interest | BTC | 0.00045381 BTC | 0.00045381 | $8.53 | approved / BTC Interest Earned | 9/19/2022 7:00 |
| NXTAK8R7NyK60 | Interest | BTC | 0.00045061 BTC | 0.00045061 | $9.01 | approved / BTC Interest Earned | 9/18/2022 7:00 |
| NXTU3j7xbJxzA | Interest | BTC | 0.00045082 BTC | 0.00045082 | $8.97 | approved / BTC Interest Earned | 9/17/2022 7:00 |
| NXTpBXtyRkx9g | Interest | BTC | 0.00045101 BTC | 0.00045101 | $8.94 | approved / BTC Interest Earned | 9/16/2022 7:00 |
| NXTz0Lhlxa6Vl | Interest | BTC | 0.00045049 BTC | 0.00045049 | $9.02 | approved / BTC Interest Earned | 9/15/2022 7:00 |
| NXTGRbW5lNOwL | Interest | BTC | 0.00044963 BTC | 0.00044963 | $9.15 | approved / BTC Interest Earned | 9/14/2022 7:00 |
| NXTX1ylbfVdie | Interest | BTC | 0.00044538 BTC | 0.00044538 | $9.92 | approved / BTC Interest Earned | 9/13/2022 7:00 |
| NXThI8qjjMWSw | Interest | BTC | 0.00044653 BTC | 0.00044653 | $9.69 | approved / BTC Interest Earned | 9/12/2022 7:00 |
| NXTXzhDx1X5fn | Interest | BTC | 0.00044686 BTC | 0.00044686 | $9.63 | approved / BTC Interest Earned | 9/11/2022 7:00 |
| NXT1yovArPxX7 | Interest | BTC | 0.00044707 BTC | 0.00044707 | $9.59 | approved / BTC Interest Earned | 9/10/2022 7:00 |
| NXTLGKMHCGAfk | Interest | BTC | 0.00044957 BTC | 0.00044957 | $9.15 | approved / BTC Interest Earned | 9/9/2022 7:00 |
| NXT5HXEx2j72Z | Interest | BTC | 0.0004521 BTC | 0.0004521 | $8.75 | approved / BTC Interest Earned | 9/8/2022 7:00 |
| NXTUhPnDirPz | Interest | BTC | 0.00045384 BTC | 0.00045384 | $8.49 | approved / BTC Interest Earned | 9/7/2022 7:00 |
| NXTh96RtitwfN | Interest | BTC | 0.00045103 BTC | 0.00045103 | $8.90 | approved / BTC Interest Earned | 9/6/2022 7:00 |
| NXTPgl3WWbUkM | Interest | BTC | 0.00045067 BTC | 0.00045067 | $8.96 | approved / BTC Interest Earned | 9/5/2022 7:00 |
| NXTceonoqAmIL | Interest | BTC | 0.00045085 BTC | 0.00045085 | $8.92 | approved / BTC Interest Earned | 9/4/2022 7:00 |
| NXTSVYKMDE9AI | Interest | BTC | 0.00045051 BTC | 0.00045051 | $8.98 | approved / BTC Interest Earned | 9/3/2022 7:00 |
| NXT5vtQxlrHpy | Interest | BTC | 0.00044991 BTC | 0.00044991 | $9.07 | approved / BTC Interest Earned | 9/2/2022 7:00 |
| NXTa0arkiTERR | Interest | BTC | 0.00045016 BTC | 0.00045016 | $9.02 | approved / BTC Interest Earned | 9/1/2022 7:00 |
| NXTg8TvvYX4u6 | Interest | BTC | 0.00044938 BTC | 0.00044938 | $9.15 | approved / BTC Interest Earned | 8/31/2022 7:00 |
| NXTihHVN6cZqM | Interest | BTC | 0.00044916 BTC | 0.00044916 | $9.18 | approved / BTC Interest Earned | 8/30/2022 7:00 |
| NXTlBWMW42SDV | Interest | BTC | 0.00045069 BTC | 0.00045069 | $8.93 | approved / BTC Interest Earned | 8/29/2022 7:00 |
| NXTlttlzETR7Il | Interest | BTC | 0.00045025 BTC | 0.00045025 | $9 | approved / BTC Interest Earned | 8/28/2022 7:00 |
| NXTVbY6izahZQ | Interest | BTC | 0.00044986 BTC | 0.00044986 | $9.06 | approved / BTC Interest Earned | 8/27/2022 7:00 |
| NXTmZxPJg5Tcf | Interest | BTC | 0.00044662 BTC | 0.00044662 | $9.61 | approved / BTC Interest Earned | 8/26/2022 7:00 |
| NXTvbQKOtrjhc | Interest | BTC | 0.00044658 BTC | 0.00044658 | $9.61 | approved / BTC Interest Earned | 8/25/2022 7:00 |
| NXTOpCtPVVEMv | Interest | BTC | 0.00044701 BTC | 0.00044701 | $9.53 | approved / BTC Interest Earned | 8/24/2022 7:00 |
| NXTwDTfiEgFeq | Interest | BTC | 0.00044715 BTC | 0.00044715 | $9.50 | approved / BTC Interest Earned | 8/23/2022 7:00 |
| NXTVETf8alQt2 | Interest | BTC | 0.00044664 BTC | 0.00044664 | $9.59 | approved / BTC Interest Earned | 8/22/2022 7:00 |
| NXTwmInPggp63 | Interest | BTC | 0.00044724 BTC | 0.00044724 | $9.48 | approved / BTC Interest Earned | 8/21/2022 7:00 |
| NXTnCb2Bguxw4 | Interest | BTC | 0.00044731 BTC | 0.00044731 | $9.46 | approved / BTC Interest Earned | 8/20/2022 7:00 |
| NXTdmly17HRXa | Interest | BTC | 0.0004439 BTC | 0.0004439 | $10.11 | approved / BTC Interest Earned | 8/19/2022 7:00 |
| NXTM76PnMJ4so | Interest | BTC | 0.00044277 BTC | 0.00044277 | $10.35 | approved / BTC Interest Earned | 8/18/2022 7:00 |
| NXTA4rc2o2Jd9 | Interest | BTC | 0.00044152 BTC | 0.00044152 | $10.63 | approved / BTC Interest Earned | 8/17/2022 7:00 |
| NXT3nR09KHFNw | Interest | BTC | 0.00044169 BTC | 0.00044169 | $10.58 | approved / BTC Interest Earned | 8/16/2022 7:00 |
| NXTybKMskzC85 | Interest | BTC | 0.00044015 BTC | 0.00044015 | $10.94 | approved / BTC Interest Earned | 8/15/2022 7:00 |
| NXTRGDT05NkrL | Interest | BTC | 0.00044063 BTC | 0.00044063 | $10.82 | approved / BTC Interest Earned | 8/14/2022 7:00 |
| NXTN7R4KMlCWC | Interest | BTC | 0.00044035 BTC | 0.00044035 | $10.89 | approved / BTC Interest Earned | 8/13/2022 7:00 |
| NXTTjqvJf6rZF | Interest | BTC | 0.00044166 BTC | 0.00044166 | $10.57 | approved / BTC Interest Earned | 8/12/2022 7:00 |
| NXTOvSri9N7iG | Interest | BTC | 0.00044069 BTC | 0.00044069 | $10.79 | approved / BTC Interest Earned | 8/11/2022 7:00 |
| NXTSNkHD2JB59 | Interest | BTC | 0.00044344 BTC | 0.00044344 | $10.17 | approved / BTC Interest Earned | 8/10/2022 7:00 |
| NXTwwwClztXza | Interest | BTC | 0.00044171 BTC | 0.00044171 | $10.55 | approved / BTC Interest Earned | 8/9/2022 7:00 |
| NXTmbQ5kBeypU | Interest | BTC | 0.00044266 BTC | 0.00044266 | $10.33 | approved / BTC Interest Earned | 8/8/2022 7:00 |
| NXTAZEj7tsown | Interest | BTC | 0.00044338 BTC | 0.00044338 | $10.17 | approved / BTC Interest Earned | 8/7/2022 7:00 |
| NXTwWntPPswtk | Interest | BTC | 0.00044288 BTC | 0.00044288 | $10.27 | approved / BTC Interest Earned | 8/6/2022 7:00 |
| NXT3bP1FTblJ3 | Interest | BTC | 0.00044296 BTC | 0.00044296 | $10.25 | approved / BTC Interest Earned | 8/5/2022 7:00 |
| NXTTqjXdO2Wut | Interest | BTC | 0.00044305 BTC | 0.00044305 | $10.23 | approved / BTC Interest Earned | 8/4/2022 7:00 |
| NXTFyatUvqT78 | Interest | BTC | 0.00044354 BTC | 0.00044354 | $10.12 | approved / BTC Interest Earned | 8/3/2022 7:00 |
| NXTMy44nvobXV | Interest | BTC | 0.00044348 BTC | 0.00044348 | $10.13 | approved / BTC Interest Earned | 8/2/2022 7:00 |
| NXTel8UQdWJaf | Interest | BTC | 0.00044242 BTC | 0.00044242 | $10.35 | approved / BTC Interest Earned | 8/1/2022 7:00 |
| NXTN5TC6rFaFj | Interest | BTC | 0.0004417 BTC | 0.0004417 | $10.51 | approved / BTC Interest Earned | 7/31/2022 7:00 |
| NXTWGDHV7mCOw | Interest | BTC | 0.00044176 BTC | 0.00044176 | $10.49 | approved / BTC Interest Earned | 7/30/2022 7:00 |
| NXTb2NWAt4wkP | Interest | BTC | 0.00044128 BTC | 0.00044128 | $10.59 | approved / BTC Interest Earned | 7/29/2022 7:00 |
| NXThJzXhHs12X | Interest | BTC | 0.00044302 BTC | 0.00044302 | $10.21 | approved / BTC Interest Earned | 7/28/2022 7:00 |
| NXTcSwUiMOv5M | Interest | BTC | 0.00044701 BTC | 0.00044701 | $9.43 | approved / BTC Interest Earned | 7/27/2022 7:00 |
| NXTcVj3CivCsA | Interest | BTC | 0.00044697 BTC | 0.00044697 | $9.43 | approved / BTC Interest Earned | 7/26/2022 7:00 |
| NXT2yKDxnhphY | Interest | BTC | 0.00044529 BTC | 0.00044529 | $9.74 | approved / BTC Interest Earned | 7/25/2022 7:00 |
| NXTRvz7VjWrfn | Interest | BTC | 0.00044423 BTC | 0.00044423 | $9.94 | approved / BTC Interest Earned | 7/24/2022 7:00 |
| NXTDrolZvzq5r | Interest | BTC | 0.00044323 BTC | 0.00044323 | $10.14 | approved / BTC Interest Earned | 7/23/2022 7:00 |
| NXTGH4wth4cQ6 | Interest | BTC | 0.00044309 BTC | 0.00044309 | $10.17 | approved / BTC Interest Earned | 7/22/2022 7:00 |
| NXTZigXMl08aZ | Interest | BTC | 0.00044319 BTC | 0.00044319 | $10.14 | approved / BTC Interest Earned | 7/21/2022 7:00 |
| NXTMDLSinABcN | Interest | BTC | 0.00044221 BTC | 0.00044221 | $10.35 | approved / BTC Interest Earned | 7/20/2022 7:00 |
| NXTK7Q5OQ06Ao | Interest | BTC | 0.00044518 BTC | 0.00044518 | $9.74 | approved / BTC Interest Earned | 7/19/2022 7:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTIpnA4ISfAs | Interest | BTC | 0.00044635 BTC | 0.00044635 | $9.52 | approved / BTC Interest Earned | 7/18/2022 7:00 |
| NXTfB9U9Fg0cJ | Interest | BTC | 0.00044649 BTC | 0.00044649 | $9.49 | approved / BTC Interest Earned | 7/17/2022 7:00 |
| NXTtzppeDQxG9 | Interest | BTC | 0.00044764 BTC | 0.00044764 | $9.28 | approved / BTC Interest Earned | 7/16/2022 7:00 |
| NXTDP8Cf1kjTu | Interest | BTC | 0.00044804 BTC | 0.00044804 | $9.21 | approved / BTC Interest Earned | 7/15/2022 7:00 |
| NXTXzXkBADZhV | Interest | BTC | 0.00044915 BTC | 0.00044915 | $9.03 | approved / BTC Interest Earned | 7/14/2022 7:00 |
| NXTdr7yaiqae3 | Interest | BTC | 0.00045067 BTC | 0.00045067 | $8.79 | approved / BTC Interest Earned | 7/13/2022 7:00 |
| NXTsPFjVeuLE1 | Interest | BTC | 0.00044932 BTC | 0.00044932 | $8.99 | approved / BTC Interest Earned | 7/12/2022 7:00 |
| NXTmg5dg0llAj | Interest | BTC | 0.000448 BTC | 0.000448 | $9.20 | approved / BTC Interest Earned | 7/11/2022 7:00 |
| NXTlTrYhoPCQ8 | Interest | BTC | 0.0004463 BTC | 0.0004463 | $9.50 | approved / BTC Interest Earned | 7/10/2022 7:00 |
| NXT0UjohyuDmB | Interest | BTC | 0.00044565 BTC | 0.00044565 | $9.61 | approved / BTC Interest Earned | 7/9/2022 7:00 |
| NXTRx1VvPsvWT | Interest | BTC | 0.00044477 BTC | 0.00044477 | $9.77 | approved / BTC Interest Earned | 7/8/2022 7:00 |
| NXToA0WrJNokJ | Interest | BTC | 0.00044823 BTC | 0.00044823 | $9.15 | approved / BTC Interest Earned | 7/7/2022 7:00 |
| NXT73deajGbY2 | Interest | BTC | 0.00044894 BTC | 0.00044894 | $9.03 | approved / BTC Interest Earned | 7/6/2022 7:00 |
| NXTuDalTljcDc | Interest | BTC | 0.00044853 BTC | 0.00044853 | $9.10 | approved / BTC Interest Earned | 7/5/2022 7:00 |
| NXTPDzEewwbah | Interest | BTC | 0.0004515 BTC | 0.0004515 | $8.63 | approved / BTC Interest Earned | 7/4/2022 7:00 |
| NXTIFr4xbIjbf | Interest | BTC | 0.00045102 BTC | 0.00045102 | $8.70 | approved / BTC Interest Earned | 7/3/2022 7:00 |
| NXTB1lquvMrPs | Interest | BTC | 0.00045126 BTC | 0.00045126 | $8.66 | approved / BTC Interest Earned | 7/2/2022 7:00 |
| NXTrDztco66Dy | Interest | BTC | 0.00045061 BTC | 0.00045061 | $8.76 | approved / BTC Interest Earned | 7/1/2022 7:00 |
| NXTpKQAVV5CQe | Interest | BTC | 0.00046629 BTC | 0.00046629 | $9.36 | approved / BTC Interest Earned | 6/30/2022 7:00 |
| NXTJswqG6jjJX | Interest | BTC | 0.00046388 BTC | 0.00046388 | $9.42 | approved / BTC Interest Earned | 6/29/2022 7:00 |
| NXTSQaWO8TP74 | Interest | BTC | 0.00045943 BTC | 0.00045943 | $9.55 | approved / BTC Interest Earned | 6/28/2022 7:00 |
| NXTsdra90ZGJx | Interest | BTC | 0.00045528 BTC | 0.00045528 | $9.67 | approved / BTC Interest Earned | 6/27/2022 7:00 |
| NXTbl18d4PQWU | Interest | BTC | 0.00045356 BTC | 0.00045356 | $9.72 | approved / BTC Interest Earned | 6/26/2022 7:00 |
| NXTLlf2yQVPnK | Interest | BTC | 0.00045511 BTC | 0.00045511 | $9.67 | approved / BTC Interest Earned | 6/25/2022 7:00 |
| NXTC2Me1fAyh1 | Interest | BTC | 0.00045697 BTC | 0.00045697 | $9.62 | approved / BTC Interest Earned | 6/24/2022 7:00 |
| NXTl9mV4v1ULa | Interest | BTC | 0.00046315 BTC | 0.00046315 | $9.44 | approved / BTC Interest Earned | 6/23/2022 7:00 |
| NXTJLN0cp56BW | Interest | BTC | 0.00046244 BTC | 0.00046244 | $9.46 | approved / BTC Interest Earned | 6/22/2022 7:00 |
| NXTpWseJnR9YR | Interest | BTC | 0.00046012 BTC | 0.00046012 | $9.52 | approved / BTC Interest Earned | 6/21/2022 7:00 |
| NXTQp53KcSVP6 | Interest | BTC | 0.0004679 BTC | 0.0004679 | $9.31 | approved / BTC Interest Earned | 6/20/2022 7:00 |
| NXT2rI5rxrYOg | Interest | BTC | 0.00048275 BTC | 0.00048275 | $8.95 | approved / BTC Interest Earned | 6/19/2022 7:00 |
| NXTZhr2h6L869 | Interest | BTC | 0.00046169 BTC | 0.00046169 | $9.48 | approved / BTC Interest Earned | 6/18/2022 7:00 |
| NXT12C4ICR9pH | Interest | BTC | 0.00046122 BTC | 0.00046122 | $9.49 | approved / BTC Interest Earned | 6/17/2022 7:00 |
| NXTbBWneVNKIV | Interest | BTC | 0.00044773 BTC | 0.00044773 | $9.90 | approved / BTC Interest Earned | 6/16/2022 7:00 |
| NXTjlxWslJMlX | Interest | BTC | 0.00045547 BTC | 0.00045547 | $9.66 | approved / BTC Interest Earned | 6/15/2022 7:00 |
| NXTYz3yLJWETi | Interest | BTC | 0.00044896 BTC | 0.00044896 | $9.86 | approved / BTC Interest Earned | 6/14/2022 7:00 |
| NXTZZA5074n1t | Interest | BTC | 0.0004236 BTC | 0.0004236 | $10.80 | approved / BTC Interest Earned | 6/13/2022 7:00 |
| NXTsCbGVySv9l | Interest | BTC | 0.00041242 BTC | 0.00041242 | $11.32 | approved / BTC Interest Earned | 6/12/2022 7:00 |
| NXTkcHQdXA947 | Interest | BTC | 0.00040271 BTC | 0.00040271 | $11.84 | approved / BTC Interest Earned | 6/11/2022 7:00 |
| NXT08O1JQCDJW | Interest | BTC | 0.00039938 BTC | 0.00039938 | $12.03 | approved / BTC Interest Earned | 6/10/2022 7:00 |
| NXTW1XMc4m3lN | Interest | BTC | 0.00039878 BTC | 0.00039878 | $12.07 | approved / BTC Interest Earned | 6/9/2022 7:00 |
| NXTUZbycyMeBu | Interest | BTC | 0.0003989 BTC | 0.0003989 | $12.06 | approved / BTC Interest Earned | 6/8/2022 7:00 |
| NXT1hMSra9rhN | Interest | BTC | 0.00040204 BTC | 0.00040204 | $11.87 | approved / BTC Interest Earned | 6/7/2022 7:00 |
| NXTaMoEndVHlu | Interest | BTC | 0.00039468 BTC | 0.00039468 | $12.32 | approved / BTC Interest Earned | 6/6/2022 7:00 |
| NXTUi98fbUSxQ | Interest | BTC | 0.00040104 BTC | 0.00040104 | $11.93 | approved / BTC Interest Earned | 6/5/2022 7:00 |
| NXTNMLqpDtyZa | Interest | BTC | 0.00040124 BTC | 0.00040124 | $11.92 | approved / BTC Interest Earned | 6/4/2022 7:00 |
| NXTcR08afv3oa | Interest | BTC | 0.00039798 BTC | 0.00039798 | $12.11 | approved / BTC Interest Earned | 6/3/2022 7:00 |
| NXTsIK3G4BClh | Interest | BTC | 0.00040089 BTC | 0.00040089 | $11.94 | approved / BTC Interest Earned | 6/2/2022 7:00 |
| NXTE93lqPA63u | Interest | BTC | 0.00039331 BTC | 0.00039331 | $12.41 | approved / BTC Interest Earned | 6/1/2022 7:00 |
| NXTcGkdHXWGwi | Interest | BTC | 0.00039272 BTC | 0.00039272 | $12.45 | approved / BTC Interest Earned | 5/31/2022 7:00 |
| NXTU5SzRwYGHX | Interest | BTC | 0.00039836 BTC | 0.00039836 | $12.09 | approved / BTC Interest Earned | 5/30/2022 7:00 |
| NXT987oe2x5PE | Interest | BTC | 0.0004047 BTC | 0.0004047 | $11.71 | approved / BTC Interest Earned | 5/29/2022 7:00 |
| NXTGTpLDXCkFL | Interest | BTC | 0.00040528 BTC | 0.00040528 | $11.68 | approved / BTC Interest Earned | 5/28/2022 7:00 |
| NXTCKpUEydDdr | Interest | BTC | 0.00040466 BTC | 0.00040466 | $11.71 | approved / BTC Interest Earned | 5/27/2022 7:00 |
| NXTkxQEZqWmOk | Interest | BTC | 0.00040078 BTC | 0.00040078 | $11.94 | approved / BTC Interest Earned | 5/26/2022 7:00 |
| NXTCb4rFGubtf | Interest | BTC | 0.0003993 BTC | 0.0003993 | $12.02 | approved / BTC Interest Earned | 5/25/2022 7:00 |
| NXTqCmtILwsJV | Interest | BTC | 0.00040274 BTC | 0.00040274 | $11.82 | approved / BTC Interest Earned | 5/24/2022 7:00 |
| NXTU84HEVXJ2t | Interest | BTC | 0.0003992 BTC | 0.0003992 | $12.03 | approved / BTC Interest Earned | 5/23/2022 7:00 |
| NXTzZp2Dhm1oe | Interest | BTC | 0.00040287 BTC | 0.00040287 | $11.81 | approved / BTC Interest Earned | 5/22/2022 7:00 |
| NXTFH4DbuBKJo | Interest | BTC | 0.00040302 BTC | 0.00040302 | $11.80 | approved / BTC Interest Earned | 5/21/2022 7:00 |
| NXTbFxb7PzsMW | Interest | BTC | 0.00039931 BTC | 0.00039931 | $12.02 | approved / BTC Interest Earned | 5/20/2022 7:00 |
| NXTacyky7zrhS | Interest | BTC | 0.00040369 BTC | 0.00040369 | $11.76 | approved / BTC Interest Earned | 5/19/2022 7:00 |
| NXT7uJsvVLf9F | Interest | BTC | 0.00040049 BTC | 0.00040049 | $11.95 | approved / BTC Interest Earned | 5/18/2022 7:00 |
| NXTlxPLmFZxgP | Interest | BTC | 0.00039793 BTC | 0.00039793 | $12.10 | approved / BTC Interest Earned | 5/17/2022 7:00 |
| NXT8t9NejHot9 | Interest | BTC | 0.00039807 BTC | 0.00039807 | $12.09 | approved / BTC Interest Earned | 5/16/2022 7:00 |
| NXThzsqMW2BnW | Interest | BTC | 0.00040147 BTC | 0.00040147 | $11.88 | approved / BTC Interest Earned | 5/15/2022 7:00 |
| NXTaJkwAoyRSr | Interest | BTC | 0.00040239 BTC | 0.00040239 | $11.83 | approved / BTC Interest Earned | 5/14/2022 7:00 |
| NXTR1hNpea16c | Interest | BTC | 0.0003972 BTC | 0.0003972 | $12.14 | approved / BTC Interest Earned | 5/13/2022 7:00 |
| NXTPBdO0enGq8 | Interest | BTC | 0.00041023 BTC | 0.00041023 | $11.40 | approved / BTC Interest Earned | 5/12/2022 7:00 |
| NXT7kC7cgbGfo | Interest | BTC | 0.00039468 BTC | 0.00039468 | $12.30 | approved / BTC Interest Earned | 5/11/2022 7:00 |
| NXT7lyXGu91W7 | Interest | BTC | 0.0003941 BTC | 0.0003941 | $12.33 | approved / BTC Interest Earned | 5/10/2022 7:00 |
| NXTxOCOD3h1vG | Interest | BTC | 0.00038494 BTC | 0.00038494 | $12.97 | approved / BTC Interest Earned | 5/9/2022 7:00 |
| NXTEzTDg4nJ0x | Interest | BTC | 0.0003825 BTC | 0.0003825 | $13.16 | approved / BTC Interest Earned | 5/8/2022 7:00 |
| NXTHnPkKtvzan | Interest | BTC | 0.00037807 BTC | 0.00037807 | $13.52 | approved / BTC Interest Earned | 5/7/2022 7:00 |
| NXTqGJpq7Pind | Interest | BTC | 0.00037595 BTC | 0.00037595 | $13.70 | approved / BTC Interest Earned | 5/6/2022 7:00 |
| NXTvfBrgLurFW | Interest | BTC | 0.00036681 BTC | 0.00036681 | $14.58 | approved / BTC Interest Earned | 5/5/2022 7:00 |
| NXT8haeqpzSlB | Interest | BTC | 0.00037147 BTC | 0.00037147 | $14.11 | approved / BTC Interest Earned | 5/4/2022 7:00 |
| NXTifalH3ptIC | Interest | BTC | 0.0003701 BTC | 0.0003701 | $14.24 | approved / BTC Interest Earned | 5/3/2022 7:00 |
| NXT9F8SoKWfCF | Interest | BTC | 0.0003687 BTC | 0.0003687 | $14.38 | approved / BTC Interest Earned | 5/2/2022 7:00 |
| NXTexWPPN5Mai | Interest | BTC | 0.00037158 BTC | 0.00037158 | $14.10 | approved / BTC Interest Earned | 5/1/2022 7:00 |
| NXTU2Hqu4GuWz | Interest | BTC | 0.00036996 BTC | 0.00036996 | $14.25 | approved / BTC Interest Earned | 4/30/2022 7:00 |
| NXTRDD7cINTBV | Interest | BTC | 0.00036713 BTC | 0.00036713 | $14.54 | approved / BTC Interest Earned | 4/29/2022 7:00 |
| NXTA00tZxLXiA | Interest | BTC | 0.0003676 BTC | 0.0003676 | $14.49 | approved / BTC Interest Earned | 4/28/2022 7:00 |
| NXTpRT2J4tzk4 | Interest | BTC | 0.00037063 BTC | 0.00037063 | $14.18 | approved / BTC Interest Earned | 4/27/2022 7:00 |
| NXT46P0NPhFVY | Interest | BTC | 0.00036469 BTC | 0.00036469 | $14.79 | approved / BTC Interest Earned | 4/26/2022 7:00 |
| NXTTPp24FaT5R | Interest | BTC | 0.00036829 BTC | 0.00036829 | $14.41 | approved / BTC Interest Earned | 4/25/2022 7:00 |
| NXTAAqWYWhODr | Interest | BTC | 0.00036684 BTC | 0.00036684 | $14.56 | approved / BTC Interest Earned | 4/24/2022 7:00 |
| NXTfJ1veeNwg4 | Interest | BTC | 0.0003672 BTC | 0.0003672 | $14.52 | approved / BTC Interest Earned | 4/23/2022 7:00 |
| NXTRKH6aZAsuF | Interest | BTC | 0.00036462 BTC | 0.00036462 | $14.80 | approved / BTC Interest Earned | 4/22/2022 7:00 |
| NXTs0uCB35zaS | Interest | BTC | 0.00036222 BTC | 0.00036222 | $15.06 | approved / BTC Interest Earned | 4/21/2022 7:00 |
| NXTE0sJYWVr8V | Interest | BTC | 0.00036287 BTC | 0.00036287 | $14.99 | approved / BTC Interest Earned | 4/20/2022 7:00 |
| NXTQiqTGoNwcc | Interest | BTC | 0.00036399 BTC | 0.00036399 | $14.86 | approved / BTC Interest Earned | 4/19/2022 7:00 |
| NXTB6nCqdf8Uh | Interest | BTC | 0.00036861 BTC | 0.00036861 | $14.37 | approved / BTC Interest Earned | 4/18/2022 7:00 |
| NXTC08rCB2G4B | Interest | BTC | 0.00036537 BTC | 0.00036537 | $14.71 | approved / BTC Interest Earned | 4/17/2022 7:00 |
| NXTO4J3mxsAte | Interest | BTC | 0.00036475 BTC | 0.00036475 | $14.77 | approved / BTC Interest Earned | 4/16/2022 7:00 |
| NXT2FzlbHkgks | Interest | BTC | 0.00036576 BTC | 0.00036576 | $14.66 | approved / BTC Interest Earned | 4/15/2022 7:00 |
| NXT7nqRPuQQRq | Interest | BTC | 0.00036288 BTC | 0.00036288 | $14.98 | approved / BTC Interest Earned | 4/14/2022 7:00 |
| NXTGXpll0JHtc | Interest | BTC | 0.00036569 BTC | 0.00036569 | $14.67 | approved / BTC Interest Earned | 4/13/2022 7:00 |
| NXTxfYodLv4Fs | Interest | BTC | 0.00036633 BTC | 0.00036633 | $14.60 | approved / BTC Interest Earned | 4/12/2022 7:00 |
| NXTV1SetJwUGm | Interest | BTC | 0.00036054 BTC | 0.00036054 | $15.24 | approved / BTC Interest Earned | 4/11/2022 7:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTK8qnFWY01p | Interest | BTC | 0.00035956 BTC | 0.00035956 | $15.36 | approved / BTC Interest Earned | 4/10/2022 7:00 |
| NXT5GMNJME1Hc | Interest | BTC | 0.00036028 BTC | 0.00036028 | $15.27 | approved / BTC Interest Earned | 4/9/2022 7:00 |
| NXT3W3oV5xTYY | Interest | BTC | 0.00035788 BTC | 0.00035788 | $15.56 | approved / BTC Interest Earned | 4/8/2022 7:00 |
| NXTdgHFVamSJf | Interest | BTC | 0.00035805 BTC | 0.00035805 | $15.54 | approved / BTC Interest Earned | 4/7/2022 7:00 |
| NXT2EpM6mddVd | Interest | BTC | 0.00035415 BTC | 0.00035415 | $16.05 | approved / BTC Interest Earned | 4/6/2022 7:00 |
| NXTNWB3FQ5LlA | Interest | BTC | 0.00035137 BTC | 0.00035137 | $16.44 | approved / BTC Interest Earned | 4/5/2022 7:00 |
| NXTNAGJJeJFmU | Interest | BTC | 0.00035273 BTC | 0.00035273 | $16.24 | approved / BTC Interest Earned | 4/4/2022 7:00 |
| NXTM5pAFvQG71 | Interest | BTC | 0.00035219 BTC | 0.00035219 | $16.31 | approved / BTC Interest Earned | 4/3/2022 7:00 |
| NXTM7NFASw7SS | Interest | BTC | 0.00035189 BTC | 0.00035189 | $16.35 | approved / BTC Interest Earned | 4/2/2022 7:00 |
| NXTVWel1d7wY0 | Interest | BTC | 0.00035545 BTC | 0.00035545 | $15.86 | approved / BTC Interest Earned | 4/1/2022 7:00 |
| NXTMdn8JFThLE | Interest | BTC | 0.00035087 BTC | 0.00035087 | $16.50 | approved / BTC Interest Earned | 3/31/2022 7:00 |
| NXTTOcs2SvNDX | Interest | BTC | 0.00035056 BTC | 0.00035056 | $16.54 | approved / BTC Interest Earned | 3/30/2022 7:00 |
| NXTsyygK1rs3f | Interest | BTC | 0.00034986 BTC | 0.00034986 | $16.64 | approved / BTC Interest Earned | 3/29/2022 7:00 |
| NXTcpZu07imJ8 | Interest | BTC | 0.00035059 BTC | 0.00035059 | $16.53 | approved / BTC Interest Earned | 3/28/2022 7:00 |
| NXTd5waHNOgBY | Interest | BTC | 0.00035551 BTC | 0.00035551 | $15.85 | approved / BTC Interest Earned | 3/27/2022 7:00 |
| NXTToTgFkJJl1 | Interest | BTC | 0.00035569 BTC | 0.00035569 | $15.82 | approved / BTC Interest Earned | 3/26/2022 7:00 |
| NXTnQXC0ERkdo | Interest | BTC | 0.00035655 BTC | 0.00035655 | $15.71 | approved / BTC Interest Earned | 3/25/2022 7:00 |
| NXTKDr2me2Saj | Interest | BTC | 0.00035874 BTC | 0.00035874 | $15.43 | approved / BTC Interest Earned | 3/24/2022 7:00 |
| NXTFsJVNFbF7Y | Interest | BTC | 0.00036108 BTC | 0.00036108 | $15.15 | approved / BTC Interest Earned | 3/23/2022 7:00 |
| NXTjWt7wwBsli | Interest | BTC | 0.00035936 BTC | 0.00035936 | $15.35 | approved / BTC Interest Earned | 3/22/2022 7:00 |
| NXTYmADKV8DDc | Interest | BTC | 0.00036363 BTC | 0.00036363 | $14.86 | approved / BTC Interest Earned | 3/21/2022 7:00 |
| NXTo8fHqmWmlA | Interest | BTC | 0.00036134 BTC | 0.00036134 | $15.12 | approved / BTC Interest Earned | 3/20/2022 7:00 |
| NXTqO9GE0KTSd | Interest | BTC | 0.00036161 BTC | 0.00036161 | $15.08 | approved / BTC Interest Earned | 3/19/2022 7:00 |
| NXTB5wF80bPHZ | Interest | BTC | 0.00036378 BTC | 0.00036378 | $14.84 | approved / BTC Interest Earned | 3/18/2022 7:00 |
| NXTBk1V4JpcYr | Interest | BTC | 0.00036321 BTC | 0.00036321 | $14.90 | approved / BTC Interest Earned | 3/17/2022 7:00 |
| NXT33xJbWJQlX | Interest | BTC | 0.00036752 BTC | 0.00036752 | $14.44 | approved / BTC Interest Earned | 3/16/2022 7:00 |
| NXTq2wzYi2nAH | Interest | BTC | 0.00036899 BTC | 0.00036899 | $14.29 | approved / BTC Interest Earned | 3/15/2022 7:00 |
| NXTaXA88XDMqw | Interest | BTC | 0.00036962 BTC | 0.00036962 | $14.22 | approved / BTC Interest Earned | 3/14/2022 7:00 |
| NXTSFHjSNSpGa | Interest | BTC | 0.00036792 BTC | 0.00036792 | $14.39 | approved / BTC Interest Earned | 3/13/2022 7:00 |
| NXTlf3JalzwIR | Interest | BTC | 0.00036774 BTC | 0.00036774 | $14.41 | approved / BTC Interest Earned | 3/12/2022 7:00 |
| NXTG4cIS3iKz8 | Interest | BTC | 0.00036899 BTC | 0.00036899 | $14.28 | approved / BTC Interest Earned | 3/11/2022 7:00 |
| NXTZQKfvM6YXO | Interest | BTC | 0.00036767 BTC | 0.00036767 | $14.41 | approved / BTC Interest Earned | 3/10/2022 7:00 |
| NXTc5NEHpqyFL | Interest | BTC | 0.00036204 BTC | 0.00036204 | $15.02 | approved / BTC Interest Earned | 3/9/2022 7:00 |
| NXTzbtlSyawIH | Interest | BTC | 0.00036986 BTC | 0.00036986 | $14.19 | approved / BTC Interest Earned | 3/8/2022 7:00 |
| NXT8rhbnKJu67 | Interest | BTC | 0.00037089 BTC | 0.00037089 | $14.09 | approved / BTC Interest Earned | 3/7/2022 7:00 |
| NXT2h8veDqCMj | Interest | BTC | 0.00036692 BTC | 0.00036692 | $14.48 | approved / BTC Interest Earned | 3/6/2022 7:00 |
| NXTB2Of3H7IEb | Interest | BTC | 0.00036815 BTC | 0.00036815 | $14.36 | approved / BTC Interest Earned | 3/5/2022 7:00 |
| NXTFDfgnhNaZN | Interest | BTC | 0.00036228 BTC | 0.00036228 | $14.98 | approved / BTC Interest Earned | 3/4/2022 7:00 |
| NXT2gqNdiH9P1 | Interest | BTC | 0.00035793 BTC | 0.00035793 | $15.50 | approved / BTC Interest Earned | 3/3/2022 7:00 |
| NXTrvNce6erGX | Interest | BTC | 0.00035608 BTC | 0.00035608 | $15.73 | approved / BTC Interest Earned | 3/2/2022 7:00 |
| NXTD1j2hDtygS | Interest | BTC | 0.00035928 BTC | 0.00035928 | $15.33 | approved / BTC Interest Earned | 3/1/2022 7:00 |
| NXTBSr7vvaQ2K | Interest | BTC | 0.00037089 BTC | 0.00037089 | $14.08 | approved / BTC Interest Earned | 2/28/2022 7:00 |
| NXTqkOH5ih91J | Interest | BTC | 0.00036924 BTC | 0.00036924 | $14.24 | approved / BTC Interest Earned | 2/27/2022 7:00 |
| NXTe4ezdOCQz4 | Interest | BTC | 0.00036805 BTC | 0.00036805 | $14.36 | approved / BTC Interest Earned | 2/26/2022 7:00 |
| NXTDD692aAZ8u | Interest | BTC | 0.00036963 BTC | 0.00036963 | $14.20 | approved / BTC Interest Earned | 2/25/2022 7:00 |
| NXTVgVRROAnNb | Interest | BTC | 0.00038109 BTC | 0.00038109 | $13.19 | approved / BTC Interest Earned | 2/24/2022 7:00 |
| NXTHlVVnlpEwM | Interest | BTC | 0.00037084 BTC | 0.00037084 | $14.08 | approved / BTC Interest Earned | 2/23/2022 7:00 |
| NXTJ5MQHiHNzM | Interest | BTC | 0.00037448 BTC | 0.00037448 | $13.74 | approved / BTC Interest Earned | 2/22/2022 7:00 |
| NXTbvslbCRwvg | Interest | BTC | 0.00036762 BTC | 0.00036762 | $14.39 | approved / BTC Interest Earned | 2/21/2022 7:00 |
| NXTMKfuJJlYoE | Interest | BTC | 0.0003671 BTC | 0.0003671 | $14.45 | approved / BTC Interest Earned | 2/20/2022 7:00 |
| NXT0ztKkAdu7h | Interest | BTC | 0.00036496 BTC | 0.00036496 | $14.67 | approved / BTC Interest Earned | 2/19/2022 7:00 |
| NXTOGtFhKybKg | Interest | BTC | 0.00036402 BTC | 0.00036402 | $14.77 | approved / BTC Interest Earned | 2/18/2022 7:00 |
| NXTOlYInpaBKj | Interest | BTC | 0.00035721 BTC | 0.00035721 | $15.56 | approved / BTC Interest Earned | 2/17/2022 7:00 |
| NXTvbp2lS6iIK | Interest | BTC | 0.00035621 BTC | 0.00035621 | $15.69 | approved / BTC Interest Earned | 2/16/2022 7:00 |
| NXThrR21Z4plH | Interest | BTC | 0.00035731 BTC | 0.00035731 | $15.55 | approved / BTC Interest Earned | 2/15/2022 7:00 |
| NXTpUE4tdmsKf | Interest | BTC | 0.00036107 BTC | 0.00036107 | $15.09 | approved / BTC Interest Earned | 2/14/2022 7:00 |
| NXTl7NSsbiRrH | Interest | BTC | 0.00036006 BTC | 0.00036006 | $15.21 | approved / BTC Interest Earned | 2/13/2022 7:00 |
| NXTSS8pORdiwD | Interest | BTC | 0.00036009 BTC | 0.00036009 | $15.20 | approved / BTC Interest Earned | 2/12/2022 7:00 |
| NXTDN0huYania | Interest | BTC | 0.0003588 BTC | 0.0003588 | $15.36 | approved / BTC Interest Earned | 2/11/2022 7:00 |
| NXTlxgqtPTAm1 | Interest | BTC | 0.00035653 BTC | 0.00035653 | $15.64 | approved / BTC Interest Earned | 2/10/2022 7:00 |
| NXTY16veJhD3l | Interest | BTC | 0.00035728 BTC | 0.00035728 | $15.54 | approved / BTC Interest Earned | 2/9/2022 7:00 |
| NXTjHeCf9uTnO | Interest | BTC | 0.00035457 BTC | 0.00035457 | $15.89 | approved / BTC Interest Earned | 2/8/2022 7:00 |
| NXTf7b1thy6jS | Interest | BTC | 0.00035884 BTC | 0.00035884 | $15.35 | approved / BTC Interest Earned | 2/7/2022 7:00 |
| NXT3gzXdBOhvt | Interest | BTC | 0.00036161 BTC | 0.00036161 | $15.02 | approved / BTC Interest Earned | 2/6/2022 7:00 |
| NXTX2QivTL7nB | Interest | BTC | 0.00036166 BTC | 0.00036166 | $15.01 | approved / BTC Interest Earned | 2/5/2022 7:00 |
| NXT5677wDupNU | Interest | BTC | 0.00037167 BTC | 0.00037167 | $13.98 | approved / BTC Interest Earned | 2/4/2022 7:00 |
| NXTCydmL6z7WA | Interest | BTC | 0.00037352 BTC | 0.00037352 | $13.80 | approved / BTC Interest Earned | 2/3/2022 7:00 |
| NXTT1HRVkG4Ex | Interest | BTC | 0.00036961 BTC | 0.00036961 | $14.17 | approved / BTC Interest Earned | 2/2/2022 7:00 |
| NXT2EUlWMqnEF | Interest | BTC | 0.00036943 BTC | 0.00036943 | $14.19 | approved / BTC Interest Earned | 2/1/2022 7:00 |
| NXTEui3aV6nww | Interest | BTC | 0.00037348 BTC | 0.00037348 | $13.80 | approved / BTC Interest Earned | 1/31/2022 7:00 |
| NXTlLUMFyh96A | Interest | BTC | 0.00037022 BTC | 0.00037022 | $14.11 | approved / BTC Interest Earned | 1/30/2022 7:00 |
| NXTBt7jWBQtd0 | Interest | BTC | 0.00037157 BTC | 0.00037157 | $13.98 | approved / BTC Interest Earned | 1/29/2022 7:00 |
| NXTF5OuEffQ7J | Interest | BTC | 0.00037276 BTC | 0.00037276 | $13.87 | approved / BTC Interest Earned | 1/28/2022 7:00 |
| NXT8S17yW7f30 | Interest | BTC | 0.00037652 BTC | 0.00037652 | $13.53 | approved / BTC Interest Earned | 1/27/2022 7:00 |
| NXTDyDQFs2ZaH | Interest | BTC | 0.00037164 BTC | 0.00037164 | $13.97 | approved / BTC Interest Earned | 1/26/2022 7:00 |
| NXTgB0OCTqmKT | Interest | BTC | 0.00037616 BTC | 0.00037616 | $13.56 | approved / BTC Interest Earned | 1/25/2022 7:00 |
| NXTzjBr4nTuBa | Interest | BTC | 0.00037893 BTC | 0.00037893 | $13.33 | approved / BTC Interest Earned | 1/24/2022 7:00 |
| NXTC7zGzmONbP | Interest | BTC | 0.00037802 BTC | 0.00037802 | $13.40 | approved / BTC Interest Earned | 1/23/2022 7:00 |
| NXTirR4u1Tm3e | Interest | BTC | 0.00037716 BTC | 0.00037716 | $13.47 | approved / BTC Interest Earned | 1/22/2022 7:00 |
| NXT4vQ6Qgj8ns | Interest | BTC | 0.00036797 BTC | 0.00036797 | $14.32 | approved / BTC Interest Earned | 1/21/2022 7:00 |
| NXTl9hsKst8V2 | Interest | BTC | 0.00036064 BTC | 0.00036064 | $15.10 | approved / BTC Interest Earned | 1/20/2022 7:00 |
| NXTFWGMy4ojGl | Interest | BTC | 0.00036096 BTC | 0.00036096 | $15.07 | approved / BTC Interest Earned | 1/19/2022 7:00 |
| NXTBQx4I9BYkO | Interest | BTC | 0.00036007 BTC | 0.00036007 | $15.17 | approved / BTC Interest Earned | 1/18/2022 7:00 |
| NXTFz6oDZaIHv | Interest | BTC | 0.00035893 BTC | 0.00035893 | $15.30 | approved / BTC Interest Earned | 1/17/2022 7:00 |
| NXTRcipdBeVRl | Interest | BTC | 0.00035824 BTC | 0.00035824 | $15.38 | approved / BTC Interest Earned | 1/16/2022 7:00 |
| NXTOf2j1x65rv | Interest | BTC | 0.00035815 BTC | 0.00035815 | $15.39 | approved / BTC Interest Earned | 1/15/2022 7:00 |
| NXTpyLqvE3kBU | Interest | BTC | 0.0003584 BTC | 0.0003584 | $15.36 | approved / BTC Interest Earned | 1/14/2022 7:00 |
| NXTnnkrkXHrKY | Interest | BTC | 0.00035671 BTC | 0.00035671 | $15.57 | approved / BTC Interest Earned | 1/13/2022 7:00 |
| NXTwMrtqlDOsg | Interest | BTC | 0.00035869 BTC | 0.00035869 | $15.32 | approved / BTC Interest Earned | 1/12/2022 7:00 |
| NXTdKNtoenhMq | Interest | BTC | 0.00036006 BTC | 0.00036006 | $15.16 | approved / BTC Interest Earned | 1/11/2022 7:00 |
| NXTRmok9a8wP4 | Interest | BTC | 0.00036024 BTC | 0.00036024 | $15.13 | approved / BTC Interest Earned | 1/10/2022 7:00 |
| NXTY7OM2HOfQv | Interest | BTC | 0.00036083 BTC | 0.00036083 | $15.06 | approved / BTC Interest Earned | 1/9/2022 7:00 |
| NXTPYWzoeCX4N | Interest | BTC | 0.00036038 BTC | 0.00036038 | $15.11 | approved / BTC Interest Earned | 1/8/2022 7:00 |
| NXTJfTKUjqh13 | Interest | BTC | 0.00036057 BTC | 0.00036057 | $15.09 | approved / BTC Interest Earned | 1/7/2022 7:00 |
| NXTkl9hlbPxXP | Withdrawal | BTC | -2.6 BTC | 2.6 | ######## | approved / BTC withdrawal | 1/6/2022 23:11 |
| NXTZxrGlPKdgU | TransferIn | BTC | 12.31314708 BTC | 12.31314708 | ######## | approved / Transfer from Credit Line Wallet to Savings Wallet | 1/5/2022 7:32 |
| NXTkDEXRASkic | Repayment | USD | 0.14874236 USD | 0 | $0.15 | approved / Crypto Repayment | 1/5/2022 7:30 |
| NXT3L9Ctk3Asv | Liquidation | BTC | -0.00000323 BTC | 0.00000323 | $0.15 | approved / Crypto Repayment | 1/5/2022 7:30 |
| NXTihymolgvzP | Repayment | USD | 18.95171697 USD | 0 | $18.95 | approved / Crypto Repayment | 1/5/2022 7:29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTVgb8pnN09m | Liquidation | BTC | -0.00041233 BTC | 0.00041233 | $19.00 | approved / Crypto Repayment | 1/5/2022 7:29 |
| NXTyjHHj0FRok | Repayment | USD | 2571.263367 USD | 0 | ######## | approved / Crypto Repayment | 1/5/2022 7:24 |
| NXTRsNZK4QOEK | Liquidation | BTC | -0.05592631 BTC | 0.05592631 | ######## | approved / Crypto Repayment | 1/5/2022 7:23 |
| NXT7TIF0mawha | Repayment | USD | 314705.8812 USD | 0 | ######## | approved / Crypto Repayment | 1/5/2022 5:32 |
| NXTJyLOMXY35d | Liquidation | BTC | -6.82719219 BTC | 6.82719219 | ######## | approved / Crypto Repayment | 1/5/2022 5:32 |
| NXTfu2ir5Aprk | Interest | USD | -122.46 | 0 | $122.46 | approved / Overdraft interest | 1/5/2022 0:00 |
| NXTCx5IjT2rgQ | Interest | USD | -122.42 | 0 | $122.42 | approved / Overdraft interest | 1/4/2022 0:00 |
| NXTRWzt1r6ht3 | Interest | USD | -122.37 | 0 | $122.37 | approved / Overdraft interest | 1/3/2022 0:00 |
| NXTbBu6s6ibEd | Interest | USD | -122.32 | 0 | $122.32 | approved / Overdraft interest | 1/2/2022 0:00 |
| NXTKOQkB7C33A | Interest | USD | -122.28 | 0 | $122.28 | approved / Overdraft interest | 1/1/2022 0:00 |
| NXTr8NBI0jFMO | Interest | USD | -122.23 | 0 | $122.23 | approved / Overdraft interest | 12/31/2021 0:00 |
| NXTMAxyNibnpv | Interest | USD | -122.18 | 0 | $122.18 | approved / Overdraft interest | 12/30/2021 0:00 |
| NXTaJg0aQ31Zu | Interest | USD | -122.13 | 0 | $122.13 | approved / Overdraft interest | 12/29/2021 0:00 |
| NXTIbKaYPGNaP | Interest | USD | -122.09 | 0 | $122.09 | approved / Overdraft interest | 12/28/2021 0:00 |
| NXTPOuSL5Djw6 | Interest | USD | -122.04 | 0 | $122.04 | approved / Overdraft interest | 12/27/2021 0:00 |
| NXTT833OsaI0O | Interest | USD | -121.99 | 0 | $121.99 | approved / Overdraft interest | 12/26/2021 0:00 |
| NXTe2wdSlp5mz | Interest | USD | -121.95 | 0 | $121.95 | approved / Overdraft interest | 12/25/2021 0:00 |
| NXTv3o0mGFnUR | Interest | USD | -121.9 | 0 | $121.90 | approved / Overdraft interest | 12/24/2021 0:00 |
| NXTFO1HIEIbc0 | Interest | USD | -121.85 | 0 | $121.85 | approved / Overdraft interest | 12/23/2021 0:00 |
| NXTsMNguYR6wl | Interest | USD | -121.8 | 0 | $121.80 | approved / Overdraft interest | 12/22/2021 0:00 |
| NXTKndUIFHk4S | Interest | USD | -121.76 | 0 | $121.76 | approved / Overdraft interest | 12/21/2021 0:00 |
| NXTlhPBCNSyZB | Interest | USD | -121.71 | 0 | $121.71 | approved / Overdraft interest | 12/20/2021 0:00 |
| NXTWkwyM6qb2o | Interest | USD | -121.66 | 0 | $121.66 | approved / Overdraft interest | 12/19/2021 0:00 |
| NXTd6Z1arOFla | Interest | USD | -121.62 | 0 | $121.62 | approved / Overdraft interest | 12/18/2021 0:00 |
| NXTH8Z9Dl0TQ7 | Interest | USD | -121.57 | 0 | $121.57 | approved / Overdraft interest | 12/17/2021 0:00 |
| NXTVMYrfNb154 | Interest | USD | -121.52 | 0 | $121.52 | approved / Overdraft interest | 12/16/2021 0:00 |
| NXTdbekpXzWYR | Interest | USD | -121.48 | 0 | $121.48 | approved / Overdraft interest | 12/15/2021 0:00 |
| NXTw48AdPiczI | Interest | USD | -121.43 | 0 | $121.43 | approved / Overdraft interest | 12/14/2021 0:00 |
| NXT9l896w0VB7 | Interest | USD | -121.38 | 0 | $121.38 | approved / Overdraft interest | 12/13/2021 0:00 |
| NXTEXehMYaPUQ | Interest | USD | -121.33 | 0 | $121.33 | approved / Overdraft interest | 12/12/2021 0:00 |
| NXTR0cl8ajV2S | Interest | USD | -121.29 | 0 | $121.29 | approved / Overdraft interest | 12/11/2021 0:00 |
| NXTpAKNG12joG | Interest | USD | -121.24 | 0 | $121.24 | approved / Overdraft interest | 12/10/2021 0:00 |
| NXTHJemr416XZ | Interest | USD | -121.19 | 0 | $121.19 | approved / Overdraft interest | 12/9/2021 0:00 |
| NXTfx1uDoxoel | Interest | USD | -121.15 | 0 | $121.15 | approved / Overdraft interest | 12/8/2021 0:00 |
| NXTsyTwMWgMf3 | Interest | USD | -121.1 | 0 | $121.10 | approved / Overdraft interest | 12/7/2021 0:00 |
| NXTlDnrWT6XZd | Interest | USD | -121.05 | 0 | $121.05 | approved / Overdraft interest | 12/6/2021 0:00 |
| NXThOl65uaoIQ | Interest | USD | -121.01 | 0 | $121.01 | approved / Overdraft interest | 12/5/2021 0:00 |
| NXT49Vf6NL0R1 | Interest | USD | -120.96 | 0 | $120.96 | approved / Overdraft interest | 12/4/2021 0:00 |
| NXTGssmcC0LV4 | Interest | USD | -120.91 | 0 | $120.91 | approved / Overdraft interest | 12/3/2021 0:00 |
| NXTAbIInSlXk0 | Interest | USD | -120.87 | 0 | $120.87 | approved / Overdraft interest | 12/2/2021 0:00 |
| NXTeBzT48lwex | Interest | USD | -120.82 | 0 | $120.82 | approved / Overdraft interest | 12/1/2021 0:00 |
| NXT5rCaNL7yHf | Interest | USD | -120.77 | 0 | $120.77 | approved / Overdraft interest | 11/30/2021 0:00 |
| NXT1bD1fqFz5Z | Interest | USD | -120.73 | 0 | $120.73 | approved / Overdraft interest | 11/29/2021 0:00 |
| NXTID8lpWMPzf | Interest | USD | -120.68 | 0 | $120.68 | approved / Overdraft interest | 11/28/2021 0:00 |
| NXT6u9snTpo40 | Interest | USD | -120.63 | 0 | $120.63 | approved / Overdraft interest | 11/27/2021 0:00 |
| NXTX6QSvb1kuD | Interest | USD | -120.59 | 0 | $120.59 | approved / Overdraft interest | 11/26/2021 0:00 |
| NXTGSuvy4PrrR | Interest | USD | -120.54 | 0 | $120.54 | approved / Overdraft interest | 11/25/2021 0:00 |
| NXTQJWyl6TZsb | Interest | USD | -120.49 | 0 | $120.49 | approved / Overdraft interest | 11/24/2021 0:00 |
| NXTkRZkqw0mKq | Interest | USD | -120.45 | 0 | $120.45 | approved / Overdraft interest | 11/23/2021 0:00 |
| NXTCnDW98owQy | Interest | USD | -120.4 | 0 | $120.40 | approved / Overdraft interest | 11/22/2021 0:00 |
| NXT9FYKLpLMBD | Interest | USD | -120.36 | 0 | $120.36 | approved / Overdraft interest | 11/21/2021 0:00 |
| NXTrwuLa5pcQh | Interest | USD | -120.31 | 0 | $120.31 | approved / Overdraft interest | 11/20/2021 0:00 |
| NXTSxf7a5LaVQ | Interest | USD | -120.26 | 0 | $120.26 | approved / Overdraft interest | 11/19/2021 0:00 |
| NXTgP6eJiunZs | Interest | USD | -120.22 | 0 | $120.22 | approved / Overdraft interest | 11/18/2021 0:00 |
| NXTsgfU7rLN5r | Interest | USD | -120.17 | 0 | $120.17 | approved / Overdraft interest | 11/17/2021 0:00 |
| NXTALGDX2BSt7 | Interest | USD | -120.12 | 0 | $120.12 | approved / Overdraft interest | 11/16/2021 0:00 |
| NXTICVDPLr14T | Interest | USD | -120.08 | 0 | $120.08 | approved / Overdraft interest | 11/15/2021 0:00 |
| NXTbW2MH2sl8z | Interest | USD | -120.03 | 0 | $120.03 | approved / Overdraft interest | 11/14/2021 0:00 |
| NXTTwuMfuLdn7 | Interest | USD | -119.98 | 0 | $119.98 | approved / Overdraft interest | 11/13/2021 0:00 |
| NXTUTAvq3wRWD | Interest | USD | -119.94 | 0 | $119.94 | approved / Overdraft interest | 11/12/2021 0:00 |
| NXTayBaZoKAUr | Interest | USD | -119.89 | 0 | $119.89 | approved / Overdraft interest | 11/11/2021 0:00 |
| NXTKYVwDv8G5S | Interest | USD | -119.85 | 0 | $119.85 | approved / Overdraft interest | 11/10/2021 0:00 |
| NXTo2htkvDNgx | Interest | USD | -119.8 | 0 | $119.80 | approved / Overdraft interest | 11/9/2021 0:00 |
| NXTu4y3PR9ptW | Interest | USD | -119.75 | 0 | $119.75 | approved / Overdraft interest | 11/8/2021 0:00 |
| NXTOCGQCg1tqh | Interest | USD | -119.71 | 0 | $119.71 | approved / Overdraft interest | 11/7/2021 0:00 |
| NXT3ySL16fht2 | Interest | USD | -119.66 | 0 | $119.66 | approved / Overdraft interest | 11/6/2021 0:00 |
| NXTjyze4fGDeG | Interest | USD | -119.61 | 0 | $119.61 | approved / Overdraft interest | 11/5/2021 0:00 |
| NXT8NdIkkpDbf | Interest | USD | -119.57 | 0 | $119.57 | approved / Overdraft interest | 11/4/2021 0:00 |
| NXTS9UF13Rjn | Interest | USD | -119.52 | 0 | $119.52 | approved / Overdraft interest | 11/3/2021 0:00 |
| NXTnniz3s7yjE | Interest | USD | -119.48 | 0 | $119.48 | approved / Overdraft interest | 11/2/2021 0:00 |
| NXTtCu9XDVxd0 | Interest | USD | -119.43 | 0 | $119.43 | approved / Overdraft interest | 11/1/2021 0:00 |
| NXTkB353pljky | Interest | USD | -119.38 | 0 | $119.38 | approved / Overdraft interest | 10/31/2021 0:00 |
| NXTK7Ma56hV8E | Interest | USD | -119.34 | 0 | $119.34 | approved / Overdraft interest | 10/30/2021 0:00 |
| NXT42liyLLgGl | Interest | USD | -119.29 | 0 | $119.29 | approved / Overdraft interest | 10/29/2021 0:00 |
| NXT4gliZa5WYJ | Interest | USD | -119.25 | 0 | $119.25 | approved / Overdraft interest | 10/28/2021 0:00 |
| NXTqRUTWNnRy2 | Interest | USD | -119.2 | 0 | $119.20 | approved / Overdraft interest | 10/27/2021 0:00 |
| NXTgUf7jThil4 | Interest | USD | -119.15 | 0 | $119.15 | approved / Overdraft interest | 10/26/2021 0:00 |
| NXTEkrSJNzGH0 | Interest | USD | -119.11 | 0 | $119.11 | approved / Overdraft interest | 10/25/2021 0:00 |
| NXTXPPt4jWGZo | Interest | USD | -119.06 | 0 | $119.06 | approved / Overdraft interest | 10/24/2021 0:00 |
| NXT39VBaZNLnZ | Interest | USD | -119.02 | 0 | $119.02 | approved / Overdraft interest | 10/23/2021 0:00 |
| NXT8Q89hCUfyw | Interest | USD | -118.97 | 0 | $118.97 | approved / Overdraft interest | 10/22/2021 0:00 |
| NXTeYBmgqAR9K | Interest | USD | -118.92 | 0 | $118.92 | approved / Overdraft interest | 10/21/2021 0:00 |
| NXTsu9aprs7sK | Interest | USD | -118.88 | 0 | $118.88 | approved / Overdraft interest | 10/20/2021 0:00 |
| NXTFh2I9Pk1n4 | Interest | USD | -118.83 | 0 | $118.83 | approved / Overdraft interest | 10/19/2021 0:00 |
| NXTaGizwbnnEd | Interest | USD | -118.79 | 0 | $118.79 | approved / Overdraft interest | 10/18/2021 0:00 |
| NXTNJY5TRnhQS | Interest | USD | -118.74 | 0 | $118.74 | approved / Overdraft interest | 10/17/2021 0:00 |
| NXTnehlT4Izu1 | Interest | USD | -118.69 | 0 | $118.69 | approved / Overdraft interest | 10/16/2021 0:00 |
| NXTeNMqHcStTS | Interest | USD | -118.65 | 0 | $118.65 | approved / Overdraft interest | 10/15/2021 0:00 |
| NXTaTX1onFe8G | Interest | USD | -118.6 | 0 | $118.60 | approved / Overdraft interest | 10/14/2021 0:00 |
| NXTvZxFlLLiVC | Interest | USD | -118.56 | 0 | $118.56 | approved / Overdraft interest | 10/13/2021 0:00 |
| NXTnM0HIiiyJe | Interest | USD | -118.51 | 0 | $118.51 | approved / Overdraft interest | 10/12/2021 0:00 |
| NXTgrKzEN0Wi8 | Interest | USD | -118.47 | 0 | $118.47 | approved / Overdraft interest | 10/11/2021 0:00 |
| NXTGgaWHUwQM7 | Interest | USD | -118.42 | 0 | $118.42 | approved / Overdraft interest | 10/10/2021 0:00 |
| NXTVHwA1hsk1v | Interest | USD | -118.37 | 0 | $118.37 | approved / Overdraft interest | 10/9/2021 0:00 |
| NXTqA0zj826fy | Interest | USD | -118.33 | 0 | $118.33 | approved / Overdraft interest | 10/8/2021 0:00 |
| NXTlk1ZLX1RXs | Interest | USD | -118.28 | 0 | $118.28 | approved / Overdraft interest | 10/7/2021 0:00 |
| NXTJfSe3P7xNY | Interest | USD | -118.24 | 0 | $118.24 | approved / Overdraft interest | 10/6/2021 0:00 |
| NXTOzDof2ByTD | Interest | USD | -118.19 | 0 | $118.19 | approved / Overdraft interest | 10/5/2021 0:00 |
| NXTruRiGwPNZp | Interest | USD | -118.15 | 0 | $118.15 | approved / Overdraft interest | 10/4/2021 0:00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NXT1GEuurbWBQ | Interest | USD | -118.1 | 0 | $118.10 | approved / Overdraft interest | | 10/3/2021 0:00 |
| NXTk991O38UAS | Interest | USD | -118.05 | 0 | $118.05 | approved / Overdraft interest | | 10/2/2021 0:00 |
| NXTmmh0ZLgjT6 | Interest | USD | -118.01 | 0 | $118.01 | approved / Overdraft interest | | 10/1/2021 0:00 |
| NXTBmLJMjNu5o | Interest | USD | -117.96 | 0 | $117.96 | approved / Overdraft interest | | 9/30/2021 0:00 |
| NXTclg8UYHSQO | Interest | USD | -117.92 | 0 | $117.92 | approved / Overdraft interest | | 9/29/2021 0:00 |
| NXTVSFRuJnBtO | Interest | USD | -117.87 | 0 | $117.87 | approved / Overdraft interest | | 9/28/2021 0:00 |
| NXT3N68rvg1kT | Interest | USD | -117.83 | 0 | $117.83 | approved / Overdraft interest | | 9/27/2021 0:00 |
| NXTcsglv6CVTB | Interest | USD | -117.78 | 0 | $117.78 | approved / Overdraft interest | | 9/26/2021 0:00 |
| NXTgwZYV2jKmR | Interest | USD | -117.74 | 0 | $117.74 | approved / Overdraft interest | | 9/25/2021 0:00 |
| NXTVNQgyk652A | Interest | USD | -117.69 | 0 | $117.69 | approved / Overdraft interest | | 9/24/2021 0:00 |
| NXTxS5UjTSeM6 | Interest | USD | -117.65 | 0 | $117.65 | approved / Overdraft interest | | 9/23/2021 0:00 |
| NXTAdJKNsNMHd | Interest | USD | -117.6 | 0 | $117.60 | approved / Overdraft interest | | 9/22/2021 0:00 |
| NXTOTTZciTPhS | Interest | USD | -117.55 | 0 | $117.55 | approved / Overdraft interest | | 9/21/2021 0:00 |
| NXTDyZwrMhrRC | Interest | USD | -117.51 | 0 | $117.51 | approved / Overdraft interest | | 9/20/2021 0:00 |
| NXT06KwpPjAbX | Interest | USD | -117.46 | 0 | $117.46 | approved / Overdraft interest | | 9/19/2021 0:00 |
| NXT2gcPsvA56k | Interest | USD | -117.42 | 0 | $117.42 | approved / Overdraft interest | | 9/18/2021 0:00 |
| NXT6hSGrIbASj | Withdrawal | NEXO | -1055516 NEXO | 1055516 | ######## | approved / NEXO withdrawal | | 9/17/2021 2:31 |
| NXTlPg3bG26fd | Withdrawal | NEXO | -20 NEXO | 20 | $34.15 | approved / NEXO withdrawal | | 9/17/2021 2:23 |
| NXTZT2Lngrg74 | Withdrawal | NEXO | -1 NEXO | 1 | $1.71 | approved / NEXO withdrawal | | 9/17/2021 1:08 |
| NXTkkz8GI1kEz | Interest | NEXO | 195.6426724 NEXO | 195.6426724 | $332.79 | approved / NEXO Interest Earned | | 9/17/2021 1:00 |
| NXTyOrzXGg19E | Interest | USD | -58.28 | 0 | $58.28 | approved / Overdraft interest | | 9/17/2021 0:00 |
| NXTE8Y2Qp0wdt | Interest | NEXO | 195.6064103 NEXO | 195.6064103 | $340.40 | approved / NEXO Interest Earned | | 9/16/2021 1:00 |
| NXT0n3ZCSE6Xx | Interest | USD | -58.26 | 0 | $58.26 | approved / Overdraft interest | | 9/16/2021 0:00 |
| NXTuYZKRovONl | Interest | NEXO | 195.5701548 NEXO | 195.5701548 | $319.22 | approved / NEXO Interest Earned | | 9/15/2021 1:00 |
| NXTDkujMnwAeD | Interest | USD | -58.25 | 0 | $58.25 | approved / Overdraft interest | | 9/15/2021 0:00 |
| NXT275NZLcCG2 | Interest | NEXO | 195.5339061 NEXO | 195.5339061 | $301.35 | approved / NEXO Interest Earned | | 9/14/2021 1:00 |
| NXTTaVk7KyFE9 | Interest | USD | -58.24 | 0 | $58.24 | approved / Overdraft interest | | 9/14/2021 0:00 |
| NXTTBOPWMqqdW | Interest | NEXO | 195.4976641 NEXO | 195.4976641 | $309.82 | approved / NEXO Interest Earned | | 9/13/2021 1:00 |
| NXTlJLyyel7CZ | Interest | USD | -58.23 | 0 | $58.23 | approved / Overdraft interest | | 9/13/2021 0:00 |
| NXTHB2zuNayQb | Interest | NEXO | 195.4614288 NEXO | 195.4614288 | $310.49 | approved / NEXO Interest Earned | | 9/12/2021 1:00 |
| NXTnXtTP3Gveu | Interest | USD | -58.22 | 0 | $58.22 | approved / Overdraft interest | | 9/12/2021 0:00 |
| NXTPwfxZIEMNM | Interest | NEXO | 195.4252002 NEXO | 195.4252002 | $298.90 | approved / NEXO Interest Earned | | 9/11/2021 1:00 |
| NXTxhF0b6SvnV | Interest | USD | -58.21 | 0 | $58.21 | approved / Overdraft interest | | 9/11/2021 0:00 |
| NXTogOcc5qmgK | Interest | NEXO | 195.3889784 NEXO | 195.3889784 | $336.82 | approved / NEXO Interest Earned | | 9/10/2021 1:00 |
| NXTwOrd2FNKSl | Interest | USD | -58.2 | 0 | $58.20 | approved / Overdraft interest | | 9/10/2021 0:00 |
| NXTVvuGcJ0khX | Interest | NEXO | 195.3527632 NEXO | 195.3527632 | $355.15 | approved / NEXO Interest Earned | | 9/9/2021 1:00 |
| NXTFcmjoSMbVi | Interest | USD | -58.19 | 0 | $58.19 | approved / Overdraft interest | | 9/9/2021 0:00 |
| NXT3vjAP7EgbW | Interest | NEXO | 195.3165548 NEXO | 195.3165548 | $335.28 | approved / NEXO Interest Earned | | 9/8/2021 1:00 |
| NXT6azNw3AExz | Interest | USD | -58.18 | 0 | $58.18 | approved / Overdraft interest | | 9/8/2021 0:00 |
| NXTJcy10hibgV | Interest | NEXO | 195.2803531 NEXO | 195.2803531 | $382.55 | approved / NEXO Interest Earned | | 9/7/2021 1:00 |
| NXT9oFp3qINAG | Interest | USD | -58.16 | 0 | $58.16 | approved / Overdraft interest | | 9/7/2021 0:00 |
| NXTfLffAHGfRX | Interest | NEXO | 195.2441581 NEXO | 195.2441581 | $384.25 | approved / NEXO Interest Earned | | 9/6/2021 1:00 |
| NXTPoy0RcTCx4 | Interest | USD | -58.15 | 0 | $58.15 | approved / Overdraft interest | | 9/6/2021 0:00 |
| NXTvipe7NfzuQ | Interest | NEXO | 195.2079698 NEXO | 195.2079698 | $385.74 | approved / NEXO Interest Earned | | 9/5/2021 1:00 |
| NXTDStlCdSXPv | Interest | USD | -58.14 | 0 | $58.14 | approved / Overdraft interest | | 9/5/2021 0:00 |
| NXTGDus64kkVS | Interest | NEXO | 195.1717882 NEXO | 195.1717882 | $382.57 | approved / NEXO Interest Earned | | 9/4/2021 1:00 |
| NXTegtRzJ71LS | Interest | USD | -58.13 | 0 | $58.13 | approved / Overdraft interest | | 9/4/2021 0:00 |
| NXTVVh9pI9Ceg | Interest | NEXO | 195.1356133 NEXO | 195.1356133 | $379.37 | approved / NEXO Interest Earned | | 9/3/2021 1:00 |
| NXTcBeuhoLCTz | Interest | USD | -58.12 | 0 | $58.12 | approved / Overdraft interest | | 9/3/2021 0:00 |
| NXTT5QpMziTq7 | Interest | NEXO | 195.0994451 NEXO | 195.0994451 | $377.59 | approved / NEXO Interest Earned | | 9/2/2021 1:00 |
| NXTcIzqi9bjPj | Interest | USD | -58.11 | 0 | $58.11 | approved / Overdraft interest | | 9/2/2021 0:00 |
| NXTkuYck6XpBt | Interest | NEXO | 195.0632837 NEXO | 195.0632837 | $364.56 | approved / NEXO Interest Earned | | 9/1/2021 1:00 |
| NXTPSBMLsMH1r | Interest | USD | -58.1 | 0 | $58.10 | approved / Overdraft interest | | 9/1/2021 0:00 |
| NXTkuZpxYY7qb | Interest | NEXO | 195.0271289 NEXO | 195.0271289 | $365.29 | approved / NEXO Interest Earned | | 8/31/2021 1:00 |
| NXTTaXJ7WhTlV | Interest | USD | -58.09 | 0 | $58.09 | approved / Overdraft interest | | 8/31/2021 0:00 |
| NXTjVnjluOUo8 | Interest | NEXO | 194.9909808 NEXO | 194.9909808 | $364.67 | approved / NEXO Interest Earned | | 8/30/2021 1:00 |
| NXTP2rF1I8f1F | Interest | USD | -58.07 | 0 | $58.07 | approved / Overdraft interest | | 8/30/2021 0:00 |
| NXTMjkYrPdg7V | Interest | NEXO | 194.9548395 NEXO | 194.9548395 | $367.59 | approved / NEXO Interest Earned | | 8/29/2021 1:00 |
| NXTLdt6riFvBO | Interest | USD | -58.06 | 0 | $58.06 | approved / Overdraft interest | | 8/29/2021 0:00 |
| NXTJr6vKa7ljE | Interest | NEXO | 194.9187048 NEXO | 194.9187048 | $378.13 | approved / NEXO Interest Earned | | 8/28/2021 1:00 |
| NXTxCxF5frJXo | Interest | USD | -58.05 | 0 | $58.05 | approved / Overdraft interest | | 8/28/2021 0:00 |
| NXTF1bUYaXwfJ | Interest | NEXO | 194.8825768 NEXO | 194.8825768 | $357.89 | approved / NEXO Interest Earned | | 8/27/2021 1:00 |
| NXT6gV58ADCx7 | Interest | USD | -58.04 | 0 | $58.04 | approved / Overdraft interest | | 8/27/2021 0:00 |
| NXTbvjmdD3lIF | Interest | NEXO | 194.8464555 NEXO | 194.8464555 | $374.13 | approved / NEXO Interest Earned | | 8/26/2021 1:00 |
| NXT0HKv8ZbTWu | Interest | USD | -58.03 | 0 | $58.03 | approved / Overdraft interest | | 8/26/2021 0:00 |
| NXTeDgNNSwSvH | Interest | NEXO | 194.8103409 NEXO | 194.8103409 | $371.81 | approved / NEXO Interest Earned | | 8/25/2021 1:00 |
| NXTmZC4Ssi5j5 | Interest | USD | -58.02 | 0 | $58.02 | approved / Overdraft interest | | 8/25/2021 0:00 |
| NXTrzl7RlaEa5 | Interest | NEXO | 194.7742331 NEXO | 194.7742331 | $380.49 | approved / NEXO Interest Earned | | 8/24/2021 1:00 |
| NXTmmtQa6jG58 | Interest | USD | -58.01 | 0 | $58.01 | approved / Overdraft interest | | 8/24/2021 0:00 |
| NXTp9cja1OZLy | Interest | NEXO | 194.7381319 NEXO | 194.7381319 | $367.37 | approved / NEXO Interest Earned | | 8/23/2021 1:00 |
| NXTAVRKlysoU4 | Interest | USD | -58 | 0 | $58 | approved / Overdraft interest | | 8/23/2021 0:00 |
| NXT4imawTpAWe | Interest | NEXO | 194.7020373 NEXO | 194.7020373 | $370.09 | approved / NEXO Interest Earned | | 8/22/2021 1:00 |
| NXTWsjcaMUbZu | Interest | USD | -57.99 | 0 | $57.99 | approved / Overdraft interest | | 8/22/2021 0:00 |
| NXTH5oGmT2dwW | Interest | NEXO | 194.6659495 NEXO | 194.6659495 | $370.14 | approved / NEXO Interest Earned | | 8/21/2021 1:00 |
| NXTJhaVslttFD | Interest | USD | -57.97 | 0 | $57.97 | approved / Overdraft interest | | 8/21/2021 0:00 |
| NXT3hElzqhQSF | Interest | NEXO | 194.6298684 NEXO | 194.6298684 | $358.31 | approved / NEXO Interest Earned | | 8/20/2021 1:00 |
| NXTVrr2z5lhX3 | Interest | USD | -57.96 | 0 | $57.96 | approved / Overdraft interest | | 8/20/2021 0:00 |
| NXT45Xn6pKcve | Interest | NEXO | 194.593794 NEXO | 194.593794 | $352.62 | approved / NEXO Interest Earned | | 8/19/2021 1:00 |
| NXTmClX5Ne9NX | Interest | USD | -57.95 | 0 | $57.95 | approved / Overdraft interest | | 8/19/2021 0:00 |
| NXTS4EnM7Vtuf | Interest | NEXO | 194.5577262 NEXO | 194.5577262 | $350.23 | approved / NEXO Interest Earned | | 8/18/2021 1:00 |
| NXTXqezaKJTz2 | Interest | USD | -57.94 | 0 | $57.94 | approved / Overdraft interest | | 8/18/2021 0:00 |
| NXTSPJarDL9s3 | Interest | NEXO | 194.5216651 NEXO | 194.5216651 | $366.64 | approved / NEXO Interest Earned | | 8/17/2021 1:00 |
| NXTj5OE0GWMRI | Interest | USD | -57.93 | 0 | $57.93 | approved / Overdraft interest | | 8/17/2021 0:00 |
| NXTZ0xqbeyLre | Interest | NEXO | 194.4856108 NEXO | 194.4856108 | $387.47 | approved / NEXO Interest Earned | | 8/16/2021 1:00 |
| NXTWWyKYDMVFu | Interest | USD | -57.92 | 0 | $57.92 | approved / Overdraft interest | | 8/16/2021 0:00 |
| NXTaSBbmsbZly | Interest | NEXO | 194.4495631 NEXO | 194.4495631 | $386.92 | approved / NEXO Interest Earned | | 8/15/2021 1:00 |
| NXTQFBbwUYRR2 | Interest | USD | -57.91 | 0 | $57.91 | approved / Overdraft interest | | 8/15/2021 0:00 |
| NXTdsWf44MayL | Interest | NEXO | 194.413522 NEXO | 194.413522 | $385.05 | approved / NEXO Interest Earned | | 8/14/2021 1:00 |
| NXT4jz4ol4sQQ | Interest | USD | -57.9 | 0 | $57.90 | approved / Overdraft interest | | 8/14/2021 0:00 |
| NXTCwuH1YGSEP | Interest | NEXO | 194.3774877 NEXO | 194.3774877 | $351.89 | approved / NEXO Interest Earned | | 8/13/2021 1:00 |
| NXTQYdeYbi67y | Interest | USD | -57.89 | 0 | $57.89 | approved / Overdraft interest | | 8/13/2021 0:00 |
| NXTnOkhhQSZ8Y | Interest | NEXO | 194.34146 NEXO | 194.34146 | $372.57 | approved / NEXO Interest Earned | | 8/12/2021 1:00 |
| NXT1GyxDX3Xlg | Interest | USD | -57.87 | 0 | $57.87 | approved / Overdraft interest | | 8/12/2021 0:00 |
| NXTR5UKO4SPVQ | Interest | NEXO | 194.3054391 NEXO | 194.3054391 | $386.59 | approved / NEXO Interest Earned | | 8/11/2021 1:00 |
| NXTJPpqBZqAN2 | Interest | USD | -57.86 | 0 | $57.86 | approved / Overdraft interest | | 8/11/2021 0:00 |
| NXTsPWxru3IzC | Interest | NEXO | 194.2694247 NEXO | 194.2694247 | $382.09 | approved / NEXO Interest Earned | | 8/10/2021 1:00 |
| NXT799lIOq4Ma | Interest | USD | -57.85 | 0 | $57.85 | approved / Overdraft interest | | 8/10/2021 0:00 |
| NXTsgInt9TlvE | Interest | NEXO | 194.2334171 NEXO | 194.2334171 | $380.15 | approved / NEXO Interest Earned | | 8/9/2021 1:00 |
| NXTuf2MKC5TCY | Interest | USD | -57.84 | 0 | $57.84 | approved / Overdraft interest | | 8/9/2021 0:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTjmCMoKtFqu | Interest | NEXO | 194.1974162 NEXO | 194.1974162 | $384.61 | approved / NEXO Interest Earned | 8/8/2021 1:00 |
| NXTv89qYVeemp | Interest | USD | -57.83 | 0 | $57.83 | approved / Overdraft interest | 8/8/2021 0:00 |
| NXTLqMW5Dr3DX | Interest | NEXO | 194.1614219 NEXO | 194.1614219 | $362.16 | approved / NEXO Interest Earned | 8/7/2021 1:00 |
| NXTXXNa72RPS8 | Interest | USD | -57.82 | 0 | $57.82 | approved / Overdraft interest | 8/7/2021 0:00 |
| NXTg2hNE3iaSb | Interest | NEXO | 194.1254343 NEXO | 194.1254343 | $353.67 | approved / NEXO Interest Earned | 8/6/2021 1:00 |
| NXTqVWmqWl37N | Interest | USD | -57.81 | 0 | $57.81 | approved / Overdraft interest | 8/6/2021 0:00 |
| NXTK6hmXFHsT8 | Interest | NEXO | 194.0894533 NEXO | 194.0894533 | $344.19 | approved / NEXO Interest Earned | 8/5/2021 1:00 |
| NXTt1Z11AKYvX | Interest | USD | -57.8 | 0 | $57.80 | approved / Overdraft interest | 8/5/2021 0:00 |
| NXTiFaxFgPi5i | Interest | NEXO | 194.053479 NEXO | 194.053479 | $331.57 | approved / NEXO Interest Earned | 8/4/2021 1:00 |
| NXTLnNQhEcy4k | Interest | USD | -57.79 | 0 | $57.79 | approved / Overdraft interest | 8/4/2021 0:00 |
| NXTqxXuGCGHlF | Interest | NEXO | 194.0175114 NEXO | 194.0175114 | $355.85 | approved / NEXO Interest Earned | 8/3/2021 1:00 |
| NXTVjW2761RK6 | Interest | USD | -57.78 | 0 | $57.78 | approved / Overdraft interest | 8/3/2021 0:00 |
| NXTX0A61rQdyJ | Interest | NEXO | 193.9815505 NEXO | 193.9815505 | $358.64 | approved / NEXO Interest Earned | 8/2/2021 1:00 |
| NXTThbE9IlTeX | Interest | USD | -57.76 | 0 | $57.76 | approved / Overdraft interest | 8/2/2021 0:00 |
| NXTt0uZA1wgmL | Interest | NEXO | 193.9455962 NEXO | 193.9455962 | $367.88 | approved / NEXO Interest Earned | 8/1/2021 1:00 |
| NXTqirCn2oYL3 | Interest | USD | -57.75 | 0 | $57.75 | approved / Overdraft interest | 8/1/2021 0:00 |
| NXTOJojfFPcaL | Interest | NEXO | 193.9096486 NEXO | 193.9096486 | $359.86 | approved / NEXO Interest Earned | 7/31/2021 1:00 |
| NXTUsenye3tM4 | Interest | USD | -57.74 | 0 | $57.74 | approved / Overdraft interest | 7/31/2021 0:00 |
| NXTKBFSVkof5M | Interest | NEXO | 193.8737077 NEXO | 193.8737077 | $347.04 | approved / NEXO Interest Earned | 7/30/2021 1:00 |
| NXTQyqPat573l | Interest | USD | -57.73 | 0 | $57.73 | approved / Overdraft interest | 7/30/2021 0:00 |
| NXTvblON09OjN | Interest | NEXO | 193.8377734 NEXO | 193.8377734 | $341.46 | approved / NEXO Interest Earned | 7/29/2021 1:00 |
| NXTBGFm8WCFun | Interest | USD | -57.72 | 0 | $57.72 | approved / Overdraft interest | 7/29/2021 0:00 |
| NXTDNDB5iBvnv | Interest | NEXO | 193.8018457 NEXO | 193.8018457 | $329.23 | approved / NEXO Interest Earned | 7/28/2021 1:00 |
| NXTt6s5MuLeD2 | Interest | USD | -57.71 | 0 | $57.71 | approved / Overdraft interest | 7/28/2021 0:00 |
| NXTGbfnHQ16A9 | Interest | NEXO | 193.7659248 NEXO | 193.7659248 | $317.94 | approved / NEXO Interest Earned | 7/27/2021 1:00 |
| NXTe6Y6DkJKg6 | Interest | USD | -57.7 | 0 | $57.70 | approved / Overdraft interest | 7/27/2021 0:00 |
| NXTa2G1gPxmjP | Interest | NEXO | 193.7300105 NEXO | 193.7300105 | $300.26 | approved / NEXO Interest Earned | 7/26/2021 1:00 |
| NXTGQI7JaEGCz | Interest | USD | -57.69 | 0 | $57.69 | approved / Overdraft interest | 7/26/2021 0:00 |
| NXT9fBKbXyxm2 | Interest | NEXO | 193.6941028 NEXO | 193.6941028 | $302.46 | approved / NEXO Interest Earned | 7/25/2021 1:00 |
| NXT3GXDtg35Fh | Interest | USD | -57.68 | 0 | $57.68 | approved / Overdraft interest | 7/25/2021 0:00 |
| NXTG1sfMUHTLV | Interest | NEXO | 193.6582018 NEXO | 193.6582018 | $290.29 | approved / NEXO Interest Earned | 7/24/2021 1:00 |
| NXTbD5bYh9gMF | Interest | USD | -57.66 | 0 | $57.66 | approved / Overdraft interest | 7/24/2021 0:00 |
| NXTKNYz6HVvA0 | Interest | NEXO | 193.6223075 NEXO | 193.6223075 | $281.88 | approved / NEXO Interest Earned | 7/23/2021 1:00 |
| NXTSQQKSivaDZ | Interest | USD | -57.65 | 0 | $57.65 | approved / Overdraft interest | 7/23/2021 0:00 |
| NXTIgCFmdYBhb | Interest | NEXO | 193.5864198 NEXO | 193.5864198 | $282.87 | approved / NEXO Interest Earned | 7/22/2021 1:00 |
| NXTHsAAShBRY9 | Interest | USD | -57.64 | 0 | $57.64 | approved / Overdraft interest | 7/22/2021 0:00 |
| NXTjMBBKDqXyy | Interest | NEXO | 193.5505388 NEXO | 193.5505388 | $243.62 | approved / NEXO Interest Earned | 7/21/2021 1:00 |
| NXT5v6h3ZHNBY | Interest | USD | -57.63 | 0 | $57.63 | approved / Overdraft interest | 7/21/2021 0:00 |
| NXTRpAvsWJBH2 | Interest | NEXO | 193.5146644 NEXO | 193.5146644 | $275.87 | approved / NEXO Interest Earned | 7/20/2021 1:00 |
| NXTxwBmjUldnK | Interest | USD | -57.62 | 0 | $57.62 | approved / Overdraft interest | 7/20/2021 0:00 |
| NXT34ACZupgEO | Interest | NEXO | 193.4787966 NEXO | 193.4787966 | $284.26 | approved / NEXO Interest Earned | 7/19/2021 1:00 |
| NXTb5tMw89QPe | Interest | USD | -57.61 | 0 | $57.61 | approved / Overdraft interest | 7/19/2021 0:00 |
| NXTOMhjzr32kh | Interest | NEXO | 193.4429355 NEXO | 193.4429355 | $283.06 | approved / NEXO Interest Earned | 7/18/2021 1:00 |
| NXTLf252dQKRc | Interest | USD | -57.6 | 0 | $57.60 | approved / Overdraft interest | 7/18/2021 0:00 |
| NXTTJ1VqF3a28 | Interest | NEXO | 193.4070811 NEXO | 193.4070811 | $283.07 | approved / NEXO Interest Earned | 7/17/2021 1:00 |
| NXT5kf1bfSs4E | Interest | USD | -57.59 | 0 | $57.59 | approved / Overdraft interest | 7/17/2021 0:00 |
| NXTWUPe7vTuoN | Interest | NEXO | 193.3712333 NEXO | 193.3712333 | $290.00 | approved / NEXO Interest Earned | 7/16/2021 1:00 |
| NXTwCF7IrJvFk | Interest | USD | -57.58 | 0 | $57.58 | approved / Overdraft interest | 7/16/2021 0:00 |
| NXTXx1capWg66 | Interest | NEXO | 193.3353921 NEXO | 193.3353921 | $306.58 | approved / NEXO Interest Earned | 7/15/2021 1:00 |
| NXTWQ3dcKNYJ4 | Interest | USD | -57.57 | 0 | $57.57 | approved / Overdraft interest | 7/15/2021 0:00 |
| NXT8zPUGPdcrS | Interest | NEXO | 193.2995576 NEXO | 193.2995576 | $294.26 | approved / NEXO Interest Earned | 7/14/2021 1:00 |
| NXThpi0Rk0gkk | Interest | USD | -57.55 | 0 | $57.55 | approved / Overdraft interest | 7/14/2021 0:00 |
| NXTDXqwjsgjnz | Interest | NEXO | 193.2637298 NEXO | 193.2637298 | $303.05 | approved / NEXO Interest Earned | 7/13/2021 1:00 |
| NXTVlQpMbhdiq | Interest | USD | -57.54 | 0 | $57.54 | approved / Overdraft interest | 7/13/2021 0:00 |
| NXTurNUtHgD1N | Interest | NEXO | 193.2279085 NEXO | 193.2279085 | $314.81 | approved / NEXO Interest Earned | 7/12/2021 1:00 |
| NXT6uWt4hgq3z | Interest | USD | -57.53 | 0 | $57.53 | approved / Overdraft interest | 7/12/2021 0:00 |
| NXTCOdd4jB9J4 | Interest | NEXO | 193.192094 NEXO | 193.192094 | $314.01 | approved / NEXO Interest Earned | 7/11/2021 1:00 |
| NXTYmhizZjZqX | Interest | USD | -57.52 | 0 | $57.52 | approved / Overdraft interest | 7/11/2021 0:00 |
| NXTcJRA6wdFKS | Interest | NEXO | 193.156286 NEXO | 193.156286 | $314.26 | approved / NEXO Interest Earned | 7/10/2021 1:00 |
| NXTZgKDSJg9aU | Interest | USD | -57.51 | 0 | $57.51 | approved / Overdraft interest | 7/10/2021 0:00 |
| NXTFln62YMzh1 | Interest | NEXO | 193.1204847 NEXO | 193.1204847 | $305.51 | approved / NEXO Interest Earned | 7/9/2021 1:00 |
| NXTflCBXUxeNl | Interest | USD | -57.5 | 0 | $57.50 | approved / Overdraft interest | 7/9/2021 0:00 |
| NXTDmBVWXilyA | Interest | NEXO | 193.08469 NEXO | 193.08469 | $324.28 | approved / NEXO Interest Earned | 7/8/2021 1:00 |
| NXTHlAYcVuH3L | Interest | USD | -57.49 | 0 | $57.49 | approved / Overdraft interest | 7/8/2021 0:00 |
| NXTLSCRDtJO6O | Interest | NEXO | 193.048902 NEXO | 193.048902 | $308.86 | approved / NEXO Interest Earned | 7/7/2021 1:00 |
| NXTeok0c1Gj0P | Interest | USD | -57.48 | 0 | $57.48 | approved / Overdraft interest | 7/7/2021 0:00 |
| NXT9KqmEjbVUV | Interest | NEXO | 193.0131206 NEXO | 193.0131206 | $295.47 | approved / NEXO Interest Earned | 7/6/2021 1:00 |
| NXTf3K4NRAheL | Interest | USD | -57.47 | 0 | $57.47 | approved / Overdraft interest | 7/6/2021 0:00 |
| NXTQzvbCKjrKO | Interest | USD | -57.45 | 0 | $57.45 | approved / Overdraft interest | 7/5/2021 0:00 |
| NXT06nFbuxf5u | Deposit | NEXO | 1041157 NEXO | 1041157 | ######## | approved / 0x50c77dbd5d40ee99e70efbe7771f2e1884b17fe1a544114b974d50701620066f | 7/4/2021 17:25 |
| NXTRFxG3nfrFr | Withdrawal | USDT | -1598385.904 USDT | 1598385.904 | ######## | approved / USDT withdrawal | 7/4/2021 14:56 |
| NXTe2L8sfCAZa | Interest | USDT | 336.9876065 USDT | 336.9876065 | $337.49 | approved / USDT Interest Earned | 7/4/2021 1:00 |
| NXTWcWHJrnQ9D | Interest | USD | -115.7 | 0 | $115.70 | approved / Overdraft interest | 7/4/2021 0:00 |
| NXTFHEOTArPvD | Interest | USDT | 336.9165594 USDT | 336.9165594 | $337.42 | approved / USDT Interest Earned | 7/3/2021 1:00 |
| NXTXg5BR0QByy | Interest | USD | -115.65 | 0 | $115.65 | approved / Overdraft interest | 7/3/2021 0:00 |
| NXT8FWVnaNMkn | Interest | USD | -115.61 | 0 | $115.61 | approved / Overdraft interest | 7/2/2021 0:00 |
| NXTlbHM61PCm0 | Deposit | USDT | 1597712 USDT | 1597712 | ######## | approved / 0x73de4450816ca410a271adbf4ba0f8a5654140dd05d4836d86c69e82860deb8d | 7/1/2021 8:35 |
| NXTiNrJBMZAfh | Interest | USD | -115.56 | 0 | $115.56 | approved / Overdraft interest | 7/1/2021 0:00 |
| NXTDS1gDlj0tj | Withdrawal | NEXO | -1113498.837 NEXO | 1113498.837 | ######## | approved / NEXO withdrawal | 6/30/2021 20:38 |
| NXT46lrjZvUSn | Interest | NEXO | 206.3858285 NEXO | 206.3858285 | $304.10 | approved / NEXO Interest Earned | 6/30/2021 1:00 |
| NXTsGAAExlihn | TransferIn | NEXO | 1111848.821 NEXO | 1111848.821 | ######## | approved / Transfer from Credit Line Wallet to Savings Wallet | 6/30/2021 0:09 |
| NXTTJI59KfSRi | Interest | USD | -57.36 | 0 | $57.36 | approved / Overdraft interest | 6/30/2021 0:00 |
| NXT2WDYguub00 | Interest | NEXO | 206.3475751 NEXO | 206.3475751 | $285.10 | approved / NEXO Interest Earned | 6/29/2021 1:00 |
| NXTqznwnEi6Ua | Interest | USD | -57.34 | 0 | $57.34 | approved / Overdraft interest | 6/29/2021 0:00 |
| NXTO79h15DYin | Interest | NEXO | 206.3093288 NEXO | 206.3093288 | $261.29 | approved / NEXO Interest Earned | 6/28/2021 1:00 |
| NXTQYjleF8FNv | Interest | USD | -57.33 | 0 | $57.33 | approved / Overdraft interest | 6/28/2021 0:00 |
| NXTVNi3q3ihvG | Interest | NEXO | 206.2710896 NEXO | 206.2710896 | $248.73 | approved / NEXO Interest Earned | 6/27/2021 1:00 |
| NXTT9xewuzpVK | Interest | USD | -57.32 | 0 | $57.32 | approved / Overdraft interest | 6/27/2021 0:00 |
| NXTmYU5wGflFS | Interest | NEXO | 206.2328575 NEXO | 206.2328575 | $284.01 | approved / NEXO Interest Earned | 6/26/2021 1:00 |
| NXT57X3NFB5wm | Interest | USD | -57.31 | 0 | $57.31 | approved / Overdraft interest | 6/26/2021 0:00 |
| NXTAt7O7OYnp2 | Interest | NEXO | 206.1946324 NEXO | 206.1946324 | $321.66 | approved / NEXO Interest Earned | 6/25/2021 1:00 |
| NXTwhJZqbBUUB | Interest | USD | -57.3 | 0 | $57.30 | approved / Overdraft interest | 6/25/2021 0:00 |
| NXT0Fwjt91QR1 | Interest | NEXO | 206.1564145 NEXO | 206.1564145 | $303.54 | approved / NEXO Interest Earned | 6/24/2021 1:00 |
| NXTW8MRgFGogf | Repayment | USD | 298312.5655 USD | 0 | ######## | approved / Crypto Repayment | 6/24/2021 0:17 |
| NXT2rTEAhcJBx | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | 6/24/2021 0:17 |
| NXTXSBYG95eKw | Repayment | USD | 298798.8977 USD | 0 | ######## | approved / Crypto Repayment | 6/24/2021 0:16 |
| NXTRrZWsDWVy3 | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | 6/24/2021 0:15 |
| NXT8SkUtz7HaO | Repayment | USD | 298862.5318 USD | 0 | ######## | approved / Crypto Repayment | 6/24/2021 0:14 |
| NXTf4Tq0ZegUL | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | 6/24/2021 0:14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NXTFbX16wRxKR | Repayment | USD | 298898.7375 USD | 0 | ######## | approved / Crypto Repayment | | 6/24/2021 0:12 |
| NXT8GOqguy5w9 | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | | 6/24/2021 0:12 |
| NXTy4bZYflXZW | Repayment | USD | 298703.1473 USD | 0 | ######## | approved / Crypto Repayment | | 6/24/2021 0:11 |
| NXT5Mv0tQ6vva | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | | 6/24/2021 0:11 |
| NXT33Fe9lguQN | Repayment | USD | 298695.3676 USD | 0 | ######## | approved / Crypto Repayment | | 6/24/2021 0:09 |
| NXTBfOC3wr8Qi | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | $299,474 | approved / Crypto Repayment | | 6/24/2021 0:09 |
| NXTos5KMB5ae0 | Repayment | USD | 296490.4154 USD | 0 | ######## | approved / Crypto Repayment | | 6/24/2021 0:03 |
| NXTSOFnQb0xZ7 | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | | 6/24/2021 0:03 |
| NXTYOO6HsDQC4 | Interest | USD | -457.56 | 0 | $457.56 | approved / Overdraft interest | | 6/24/2021 0:00 |
| NXTD3s23KCqFp | Repayment | USD | 298347.314 USD | 0 | ######## | approved / Crypto Repayment | | 6/23/2021 23:59 |
| NXTak9EAwIDNe | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | | 6/23/2021 23:59 |
| NXTwI1xtXVR9A | Repayment | USD | 297961.9794 USD | 0 | ######## | approved / Crypto Repayment | | 6/23/2021 23:58 |
| NXTJyJA19aoGz | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | | 6/23/2021 23:58 |
| NXT0FVHdExw5z | Repayment | USD | 297756.7145 USD | 0 | ######## | approved / Crypto Repayment | | 6/23/2021 23:55 |
| NXTIc3fsT8gLd | Liquidation | BTC | -9.00816575 BTC | 9.00816575 | ######## | approved / Crypto Repayment | | 6/23/2021 23:55 |
| NXTE4NXYtjs8J | Repayment | USD | 198602.4875 USD | 0 | ######## | approved / Crypto Repayment | | 6/23/2021 23:53 |
| NXTWA2ilaG6tF | Liquidation | BTC | -6.00544383 BTC | 6.00544383 | ######## | approved / Crypto Repayment | | 6/23/2021 23:53 |
| NXTjVPCglngWD | Repayment | USD | 1079525.089 USD | 0 | ######## | approved / Crypto Repayment | | 6/23/2021 22:53 |
| NXTdunBlqEY9K | Liquidation | ETH | -564.2753628 ETH | 564.2753628 | ######## | approved / Crypto Repayment | | 6/23/2021 22:53 |
| NXTgMvbjd8tzk | Interest | NEXO | 206.1182036 NEXO | 206.1182036 | $275.88 | approved / NEXO Interest Earned | | 6/23/2021 1:00 |
| NXTbSiGbPdtF2 | Interest | USD | -873.73 | 0 | $873.73 | approved / Overdraft interest | | 6/23/2021 0:00 |
| NXTN1ebZcHDQL | ForcedRepayment | USD | 336050.6285 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 15:56 |
| NXTF3tF0wDkUT | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 15:55 |
| NXTt1PzsuAqoG | ForcedRepayment | USD | 335682.1659 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 15:52 |
| NXT9VgSBg7bg1 | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 15:51 |
| NXTGqP855vzaW | ForcedRepayment | USD | 338534.6508 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 15:48 |
| NXT7YoewW3h0N | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 15:47 |
| NXTQgz5DpuTiR | ForcedRepayment | USD | 342582.5779 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:47 |
| NXTywWNK0UM40 | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:45 |
| NXT7KZHoGyEtD | ForcedRepayment | USD | 344777.0917 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:42 |
| NXT9etttkK6Py | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:42 |
| NXTxcx1YqvsxU | ForcedRepayment | USD | 348048.4858 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:37 |
| NXTKUerrLxwNH | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:37 |
| NXT7DRbF9QVpd | ForcedRepayment | USD | 344833.8031 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:28 |
| NXTkNTk9xvbwj | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:27 |
| NXT1rAy6Lo5Bd | ForcedRepayment | USD | 353731.4834 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:17 |
| NXTmuPlHFh1fU | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:17 |
| NXTWTdHP6oZrV | ForcedRepayment | USD | 350478.3212 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:15 |
| NXTifMpgXTsTl | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:15 |
| NXTxb3IdfzcUZ | ForcedRepayment | USD | 353453.1413 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:10 |
| NXTOIr1I0g5Fq | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:09 |
| NXTAy9mFB4LeQ | ForcedRepayment | USD | 352996.2719 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:06 |
| NXTBA5vvdY3os | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:06 |
| NXTWESu6lWvB2 | ForcedRepayment | USD | 355128.9986 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:04 |
| NXTHytbiuf5la | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:04 |
| NXTBulonVrazL | ForcedRepayment | USD | 355167.5825 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 14:03 |
| NXTga2rBY0YhR | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 14:03 |
| NXTfd1K6bXpsj | ForcedRepayment | USD | 364237.0613 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 13:57 |
| NXTAizOwpmgxx | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 13:57 |
| NXT1Yieb9Aceq | ForcedRepayment | USD | 363002.799 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 2:21 |
| NXT4CMrkwoHxO | Liquidation | BTC | -12.006403 BTC | 0 | $367,635 | approved / Sell | | 6/22/2021 2:21 |
| NXTmx123gsWRN | TransferOut | NEXO | -206.0799998 NEXO | 206.0799998 | $267.15 | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | | 6/22/2021 2:19 |
| NXT5I1S8Os5NB | Interest | NEXO | 206.0799998 NEXO | 206.0799998 | $272.19 | approved / NEXO Interest Earned | | 6/22/2021 1:00 |
| NXTbsrI2afUr3 | ForcedRepayment | USD | 364129.3922 USD | 0 | ######## | approved / Crypto Repayment | | 6/22/2021 0:58 |
| NXTBFcHgqeeet | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/22/2021 0:57 |
| NXTFsNmwcQ7FU | Interest | USD | -1947.23 | 0 | ######## | approved / Overdraft interest | | 6/22/2021 0:00 |
| NXTCvlke7cGKd | ForcedRepayment | USD | 366100.1395 USD | 0 | ######## | approved / Crypto Repayment | | 6/21/2021 23:59 |
| NXTGtF4Np4lHS | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/21/2021 23:59 |
| NXTxXElUrnzw1 | ForcedRepayment | USD | 366767.4654 USD | 0 | ######## | approved / Crypto Repayment | | 6/21/2021 23:48 |
| NXTWtzl97n9jr | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/21/2021 23:48 |
| NXTKbe1w46r9X | ForcedRepayment | USD | 370085.8142 USD | 0 | ######## | approved / Crypto Repayment | | 6/21/2021 13:28 |
| NXTzZ12yFf9KG | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/21/2021 13:27 |
| NXTWU3z9AUM00 | ForcedRepayment | USD | 368627.7273 USD | 0 | ######## | approved / Crypto Repayment | | 6/21/2021 13:26 |
| NXTH231ZHbmXc | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/21/2021 13:26 |
| NXTYV50AJYPky | ForcedRepayment | USD | 369488.8321 USD | 0 | ######## | approved / Crypto Repayment | | 6/21/2021 13:24 |
| NXTHjEw0Wr0eJ | Liquidation | BTC | -12.006403 BTC | 0 | ######## | approved / Sell | | 6/21/2021 13:24 |
| NXTqcUA7Jbo2n | ForcedRepayment | USD | 373693.3788 USD | 0 | ######## | approved / Crypto Repayment | | 6/21/2021 13:10 |
| NXTDzRlAbPNOp | Liquidation | BTC | -12.006403 BTC | 0 | $378,462 | approved / Sell | | 6/21/2021 13:09 |
| NXTkHrVCreyWz | TransferOut | NEXO | -7859.617279 NEXO | 7859.617279 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | | 6/21/2021 13:08 |
| NXT4lvN7xktWo | Interest | NEXO | 206.0418031 NEXO | 206.0418031 | $348.06 | approved / NEXO Interest Earned | | 6/21/2021 1:00 |
| NXTFk0XVDYs7p | Interest | USD | -2371.27 | 0 | ######## | approved / Overdraft interest | | 6/21/2021 0:00 |
| NXTLDM130G5jd | Interest | NEXO | 206.0036135 NEXO | 206.0036135 | $351.71 | approved / NEXO Interest Earned | | 6/20/2021 1:00 |
| NXTPXUvRTpR33 | Interest | USD | -2370.82 | 0 | ######## | approved / Overdraft interest | | 6/20/2021 0:00 |
| NXTSKmxGnPzns | Interest | NEXO | 205.9654309 NEXO | 205.9654309 | $355.74 | approved / NEXO Interest Earned | | 6/19/2021 1:00 |
| NXT07lErH7YmS | Interest | USD | -2370.37 | 0 | ######## | approved / Overdraft interest | | 6/19/2021 0:00 |
| NXTqNqdauYO8Y | Interest | NEXO | 205.9272554 NEXO | 205.9272554 | $380.88 | approved / NEXO Interest Earned | | 6/18/2021 1:00 |
| NXTKMT22s8hIX | Interest | USD | -2369.91 | 0 | ######## | approved / Overdraft interest | | 6/18/2021 0:00 |
| NXTfVVc4JjM44 | Interest | NEXO | 205.889087 NEXO | 205.889087 | $364.44 | approved / NEXO Interest Earned | | 6/17/2021 1:00 |
| NXTw8lW85m5b5 | Interest | USD | -2369.46 | 0 | ######## | approved / Overdraft interest | | 6/17/2021 0:00 |
| NXTigxSwyhYAc | Dividend | NEXO | 5191.743888 NEXO | 5191.743888 | ######## | approved / Loyalty Dividend | | 6/16/2021 11:00 |
| NXTGgzUG0x4ul | Interest | NEXO | 204.8886415 NEXO | 204.8886415 | $385.98 | approved / NEXO Interest Earned | | 6/16/2021 1:00 |
| NXT0Gu0auAJbO | Interest | USD | -2369 | 0 | $2,369 | approved / Overdraft interest | | 6/16/2021 0:00 |
| NXTLWFI8FxkSv | Interest | NEXO | 204.8506656 NEXO | 204.8506656 | $396.62 | approved / NEXO Interest Earned | | 6/15/2021 1:00 |
| NXTfGPQ4Yc9A5 | Interest | USD | -2368.55 | 0 | ######## | approved / Overdraft interest | | 6/15/2021 0:00 |
| NXTfgtsekpzVP | Interest | NEXO | 204.8126967 NEXO | 204.8126967 | $401.58 | approved / NEXO Interest Earned | | 6/14/2021 1:00 |
| NXTf6hfwRtDzK | Interest | USD | -2368.09 | 0 | ######## | approved / Overdraft interest | | 6/14/2021 0:00 |
| NXT5E8Zjm8t3x | Interest | NEXO | 204.7747349 NEXO | 204.7747349 | $381.84 | approved / NEXO Interest Earned | | 6/13/2021 1:00 |
| NXTh8WaiLz95A | Interest | USD | -2367.64 | 0 | ######## | approved / Overdraft interest | | 6/13/2021 0:00 |
| NXT2R65raaWSi | Interest | NEXO | 204.7367802 NEXO | 204.7367802 | $398.78 | approved / NEXO Interest Earned | | 6/12/2021 1:00 |
| NXT7gw2elkuXk | Interest | USD | -2367.19 | 0 | ######## | approved / Overdraft interest | | 6/12/2021 0:00 |
| NXTTdJUv2OSZw | Interest | NEXO | 204.6988324 NEXO | 204.6988324 | $421.50 | approved / NEXO Interest Earned | | 6/11/2021 1:00 |
| NXTmULYjdJuzx | Interest | USD | -2366.73 | 0 | ######## | approved / Overdraft interest | | 6/11/2021 0:00 |
| NXTD7Hy6UbSYa | Interest | NEXO | 204.6608917 NEXO | 204.6608917 | $445.38 | approved / NEXO Interest Earned | | 6/10/2021 1:00 |
| NXTPfRMDx7Ezg | Interest | USD | -2366.28 | 0 | ######## | approved / Overdraft interest | | 6/10/2021 0:00 |
| NXTrwBiaORFzv | Interest | NEXO | 204.622958 NEXO | 204.622958 | $403.83 | approved / NEXO Interest Earned | | 6/9/2021 1:00 |
| NXTynQNo1B7y8 | Interest | USD | -2365.83 | 0 | ######## | approved / Overdraft interest | | 6/9/2021 0:00 |
| NXTZciktMaGUr | Interest | USD | -2365.37 | 0 | ######## | approved / Overdraft interest | | 6/8/2021 0:00 |
| NXTkJGbvVwz8O | Interest | USD | -2364.92 | 0 | ######## | approved / Overdraft interest | | 6/7/2021 0:00 |
| NXTXSoR95ygiM | Interest | USD | -2364.47 | 0 | ######## | approved / Overdraft interest | | 6/6/2021 0:00 |

| ID | Type | Currency | Amount | | USD | Description | Date |
|---|---|---|---|---|---|---|---|
| NXT2f9GsotYe4 | Interest | USD | -2364.01 | 0 | ######## | approved / Overdraft interest | 6/5/2021 0:00 |
| NXTIo0hkvp7Tq | Interest | USD | -2363.56 | 0 | ######## | approved / Overdraft interest | 6/4/2021 0:00 |
| NXTXmphzgCvp7 | Interest | USD | -2363.11 | 0 | ######## | approved / Overdraft interest | 6/3/2021 0:00 |
| NXT13NUMCfCaW | Interest | USD | -2362.66 | 0 | ######## | approved / Overdraft interest | 6/2/2021 0:00 |
| NXTEuTHPN70O0 | Interest | USD | -2362.2 | 0 | ######## | approved / Overdraft interest | 6/1/2021 0:00 |
| NXTuXMH34qbt1 | Interest | USD | -2361.75 | 0 | ######## | approved / Overdraft interest | 5/31/2021 0:00 |
| NXTM71cVzrZcp | Interest | USD | -2361.3 | 0 | ######## | approved / Overdraft interest | 5/30/2021 0:00 |
| NXTfdI9FgY8MJ | Interest | USD | -2360.84 | 0 | ######## | approved / Overdraft interest | 5/29/2021 0:00 |
| NXTWZRsOT9wDz | Interest | USD | -2360.39 | 0 | ######## | approved / Overdraft interest | 5/28/2021 0:00 |
| NXTL3EliYfww1 | Interest | USD | -2359.94 | 0 | ######## | approved / Overdraft interest | 5/27/2021 0:00 |
| NXTDOR65Bi32d | Interest | USD | -2017.59 | 0 | ######## | approved / Overdraft interest | 5/26/2021 0:00 |
| NXTrQKroaXe8G | Interest | USD | -2017.26 | 0 | ######## | approved / Overdraft interest | 5/25/2021 0:00 |
| NXTbIN43s3HkZ | Interest | USD | -2016.93 | 0 | ######## | approved / Overdraft interest | 5/24/2021 0:00 |
| NXTQu496ianTp | ForcedRepayment | USD | 362.494899 USD | 0 | $362.49 | approved / Crypto Repayment | 5/23/2021 20:10 |
| NXTLJS7in1f6w | Liquidation | BTC | -0.011762 BTC | 0 | $367.12 | approved / Sell | 5/23/2021 20:10 |
| NXTEuGkVkPD21 | ForcedRepayment | USD | 46999.45008 USD | 0 | ######## | approved / Crypto Repayment | 5/23/2021 20:09 |
| NXT9Jej7oq4f8 | Liquidation | BTC | -1.515295 BTC | 0 | ######## | approved / Sell | 5/23/2021 20:09 |
| NXTBDxY6S1sqJ | ForcedRepayment | USD | 315684.6162 USD | 0 | ######## | approved / Crypto Repayment | 5/23/2021 19:32 |
| NXTag7gSmD3K3 | Liquidation | BTC | -10 BTC | 0 | $319,713 | approved / Sell | 5/23/2021 18:24 |
| NXTeCtxkHZetk | ForcedRepayment | USD | 309609.442 USD | 0 | ######## | approved / Crypto Repayment | 5/23/2021 18:24 |
| NXTCmvbtctu8A | Liquidation | BTC | -10 BTC | 0 | ######## | approved / Sell | 5/23/2021 18:14 |
| NXTSGgYgpJd7R | ForcedRepayment | USD | 0.00119553 USD | 0 | $0.00 | approved / Crypto Repayment | 5/23/2021 18:13 |
| NXT2EB1YYw7zw | Liquidation | USDC | -0.00120693 USDC | 0 | $0.00 | approved / Sell | 5/23/2021 18:10 |
| NXTzz4N72Bj3q | ForcedRepayment | USD | 995018.2727 USD | 0 | ######## | approved / Crypto Repayment | 5/23/2021 18:09 |
| NXTJG6TAn7OMN | Liquidation | USDC | -1004696.22 USDC | 0 | ######## | approved / Sell | 5/23/2021 18:09 |
| NXTHHUgiJWK9q | ForcedRepayment | USD | 0.00969443 USD | 0 | $0.01 | approved / Crypto Repayment | 5/23/2021 18:08 |
| NXTr3rywo03pT | Liquidation | USDT | -0.0097841 USDT | 0 | $0.01 | approved / Sell | 5/23/2021 18:07 |
| NXTnUnhQy20xm | Interest | USD | -2289.87 | 0 | ######## | approved / Overdraft interest | 5/23/2021 0:00 |
| NXTmDRsnK9PcQ | Interest | USD | -2289.49 | 0 | ######## | approved / Overdraft interest | 5/22/2021 0:00 |
| NXTxZnQz2LozF | Interest | USD | -2289.12 | 0 | ######## | approved / Overdraft interest | 5/21/2021 0:00 |
| NXTRY2dQIa2wr | Interest | USD | -2288.74 | 0 | ######## | approved / Overdraft interest | 5/20/2021 0:00 |
| NXTm8mOs0EpF3 | ForcedRepayment | USD | 260.1761501 USD | 0 | $260.18 | approved / Crypto Repayment | 5/19/2021 15:47 |
| NXTmG06Y0dnuM | Liquidation | USDT | -262.31 USDT | 0 | $262.80 | approved / Sell | 5/19/2021 15:11 |
| NXTEK2AKuc5sL | TransferOut | USDC | -401254.0128 USDC | 401254.0128 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 15:10 |
| NXTModX9pZ7LJ | TransferOut | USDC | -603442.2084 USDC | 603442.2084 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 14:58 |
| NXT8BBvP3jrax | TransferOut | USDT | -262.3197841 USDT | 262.3197841 | $262.23 | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 14:58 |
| NXTsK4AsQtRMI | TransferOut | ETH | -316.7745751 ETH | 316.7745751 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 14:55 |
| NXTnx4ZfNnc9P | TransferOut | ETH | -247.5007877 ETH | 247.5007877 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 14:50 |
| NXTsTwrvr1m7n | TransferOut | BTC | -7.47502724 BTC | 7.47502724 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 14:46 |
| NXTPNlKWwqYMA | TransferOut | BTC | -0.56026075 BTC | 0.56026075 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 13:34 |
| NXThJta8qM4V5 | TransferOut | BTC | -6.28100135 BTC | 6.28100135 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 13:33 |
| NXTlxjpGZiqb1 | TransferOut | BTC | -12.96754055 BTC | 12.96754055 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 13:30 |
| NXT660GWrRBhm | TransferOut | BTC | -6.34558515 BTC | 6.34558515 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 13:25 |
| NXTy9p9TdVlMl | TransferOut | BTC | -2.07485 BTC | 2.07485 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 9:15 |
| NXTH2fSkkfmSK | TransferOut | BTC | -15.3679449 BTC | 15.3679449 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 6:43 |
| NXTu0biHFI3Sw | TransferOut | BTC | -6.87532 BTC | 6.87532 | ######## | approved / Auto Transfer from Savings Wallet to Credit Line Wallet | 5/19/2021 6:25 |
| NXT5lip8IUFGu | Interest | BTC | 0.00774542 BTC | 0.00774542 | $331.98 | approved / BTC Interest Earned | 5/19/2021 1:00 |
| NXTDzz3g1h2wL | Interest | USDC | 262.3158494 USDC | 262.3158494 | $262.35 | approved / USDC Interest Earned | 5/19/2021 1:00 |
| NXTZXrnOcuGhr | Interest | ETH | 0.07542258 ETH | 0.07542258 | $254.62 | approved / ETH Interest Earned | 5/19/2021 1:00 |
| NXT9PsXnfewRw | Interest | USDT | 0.06848899 USDT | 0.06848899 | $0.07 | approved / USDT Interest Earned | 5/19/2021 1:00 |
| NXTddWzvBMGPF | Interest | USD | -2288.41 | 0 | ######## | approved / Overdraft interest | 5/19/2021 0:00 |
| NXTEF3ke62pRG | Interest | BTC | 0.00774438 BTC | 0.00774438 | $331.83 | approved / BTC Interest Earned | 5/18/2021 1:00 |
| NXTtGzTysGkB6 | Interest | USDT | 0.06847111 USDT | 0.06847111 | $0.07 | approved / USDT Interest Earned | 5/18/2021 1:00 |
| NXTy329XgmYpx | Interest | ETH | 0.0754125 ETH | 0.0754125 | $242.59 | approved / ETH Interest Earned | 5/18/2021 1:00 |
| NXTE0IrsMQeEa | Interest | USDC | 262.2473614 USDC | 262.2473614 | $262.20 | approved / USDC Interest Earned | 5/18/2021 1:00 |
| NXT7SoVT7eMAf | Interest | USD | -2288.03 | 0 | ######## | approved / Overdraft interest | 5/18/2021 0:00 |
| NXTbRpW0qpDZu | Interest | USDT | 0.06845323 USDT | 0.06845323 | $0.07 | approved / USDT Interest Earned | 5/17/2021 1:00 |
| NXTF5NQT8Yg6M | Interest | USDC | 262.1788914 USDC | 262.1788914 | $262.18 | approved / USDC Interest Earned | 5/17/2021 1:00 |
| NXT7MMwgC7ONA | Interest | BTC | 0.00774335 BTC | 0.00774335 | $353.06 | approved / BTC Interest Earned | 5/17/2021 1:00 |
| NXTbx5Gldaj W9 | Interest | ETH | 0.07540242 ETH | 0.07540242 | $266.89 | approved / ETH Interest Earned | 5/17/2021 1:00 |
| NXTlyQ4xIQot6 | Interest | USD | -2287.66 | 0 | ######## | approved / Overdraft interest | 5/17/2021 0:00 |
| NXT12ZbbZQtF7 | Interest | BTC | 0.00774231 BTC | 0.00774231 | $371.47 | approved / BTC Interest Earned | 5/16/2021 1:00 |
| NXTGzqJwF4ydk | Interest | USDT | 0.06843536 USDT | 0.06843536 | $0.07 | approved / USDT Interest Earned | 5/16/2021 1:00 |
| NXTi8L52lrKm9 | Interest | ETH | 0.07539234 ETH | 0.07539234 | $284.15 | approved / ETH Interest Earned | 5/16/2021 1:00 |
| NXT4BTZW9q4Tu | Interest | USDC | 262.1104391 USDC | 262.1104391 | $262.07 | approved / USDC Interest Earned | 5/16/2021 1:00 |
| NXTuI4LduZZVP | Interest | USD | -2287.28 | 0 | ######## | approved / Overdraft interest | 5/16/2021 0:00 |
| NXTkCUdLWnSra | Interest | ETH | 0.07538226 ETH | 0.07538226 | $306.65 | approved / ETH Interest Earned | 5/15/2021 1:00 |
| NXTjNvHWPk99Y | Interest | BTC | 0.00774128 BTC | 0.00774128 | $386.09 | approved / BTC Interest Earned | 5/15/2021 1:00 |
| NXTOLIIYbIRKH | Interest | USDT | 0.06841749 USDT | 0.06841749 | $0.07 | approved / USDT Interest Earned | 5/15/2021 1:00 |
| NXTu8SHq4mWWC | Interest | USDC | 262.0420048 USDC | 262.0420048 | $262.09 | approved / USDC Interest Earned | 5/15/2021 1:00 |
| NXTZXKmjRc7DH | Interest | USD | -2286.91 | 0 | ######## | approved / Overdraft interest | 5/15/2021 0:00 |
| NXThVGlQp9cJi | Interest | ETH | 0.07537219 ETH | 0.07537219 | $277.60 | approved / ETH Interest Earned | 5/14/2021 1:00 |
| NXT5BXxYREzRX | Interest | USDC | 261.9735883 USDC | 261.9735883 | $262.02 | approved / USDC Interest Earned | 5/14/2021 1:00 |
| NXTbuek2taTwp | Interest | BTC | 0.00774025 BTC | 0.00774025 | $379.93 | approved / BTC Interest Earned | 5/14/2021 1:00 |
| NXTQiQhH2SDD3 | Interest | USDT | 0.06839963 USDT | 0.06839963 | $0.07 | approved / USDT Interest Earned | 5/14/2021 1:00 |
| NXT2PalCRRU9z | Interest | USD | -2286.53 | 0 | ######## | approved / Overdraft interest | 5/14/2021 0:00 |
| NXTLNjd9JpkP3 | Interest | USDC | 261.9051897 USDC | 261.9051897 | $261.87 | approved / USDC Interest Earned | 5/13/2021 1:00 |
| NXTdTOnt0Lz9z | Interest | ETH | 0.07536211 ETH | 0.07536211 | $319.19 | approved / ETH Interest Earned | 5/13/2021 1:00 |
| NXTCq9nXGL8xp | Interest | USDT | 0.06838177 USDT | 0.06838177 | $0.07 | approved / USDT Interest Earned | 5/13/2021 1:00 |
| NXTHcCT64qxcg | Interest | BTC | 0.00773921 BTC | 0.00773921 | $409.87 | approved / BTC Interest Earned | 5/13/2021 1:00 |
| NXTs7er2IMe3Z | Interest | USD | -2286.16 | 0 | ######## | approved / Overdraft interest | 5/13/2021 0:00 |
| NXTxeY1c9g23S | Interest | ETH | 0.07535204 ETH | 0.07535204 | $311.40 | approved / ETH Interest Earned | 5/12/2021 1:00 |
| NXTOn2migSOBr | Interest | USDC | 261.836809 USDC | 261.836809 | $261.84 | approved / USDC Interest Earned | 5/12/2021 1:00 |
| NXTDbojwpK7S5 | Interest | BTC | 0.00773818 BTC | 0.00773818 | $437.01 | approved / BTC Interest Earned | 5/12/2021 1:00 |
| NXTYL87qJU1VZ | Interest | USDT | 0.06836392 USDT | 0.06836392 | $0.07 | approved / USDT Interest Earned | 5/12/2021 1:00 |
| NXTbXfGFAD4vo | Interest | USD | -2285.78 | 0 | ######## | approved / Overdraft interest | 5/12/2021 0:00 |
| NXT9kIga0s9rx | Interest | BTC | 0.00773714 BTC | 0.00773714 | $434.76 | approved / BTC Interest Earned | 5/11/2021 1:00 |
| NXTbZzM7mtk73 | Interest | ETH | 0.07534197 ETH | 0.07534197 | $303.39 | approved / ETH Interest Earned | 5/11/2021 1:00 |
| NXT6YZza9KVaw | Interest | USDT | 0.06834607 USDT | 0.06834607 | $0.07 | approved / USDT Interest Earned | 5/11/2021 1:00 |
| NXTFbPZwzacyP | Interest | USDC | 261.7684461 USDC | 261.7684461 | $261.78 | approved / USDC Interest Earned | 5/11/2021 1:00 |
| NXTIcOuBsL8zL | Interest | USD | -2285.41 | 0 | ######## | approved / Overdraft interest | 5/11/2021 0:00 |
| NXTbzZPW0x3AG | Interest | BTC | 0.00773611 BTC | 0.00773611 | $448.33 | approved / BTC Interest Earned | 5/10/2021 1:00 |
| NXTNg3D2eqpqH | Interest | USDT | 0.06832822 USDT | 0.06832822 | $0.07 | approved / USDT Interest Earned | 5/10/2021 1:00 |
| NXTuP9zX7CKLZ | Interest | ETH | 0.0753319 ETH | 0.0753319 | $292.41 | approved / ETH Interest Earned | 5/10/2021 1:00 |
| NXTLXekddygTy | Interest | USDC | 261.700101 USDC | 261.700101 | $261.68 | approved / USDC Interest Earned | 5/10/2021 1:00 |
| NXTQQ9JIzwqMV | Interest | USD | -2285.03 | 0 | ######## | approved / Overdraft interest | 5/10/2021 0:00 |
| NXT8FqI3fyefG | Interest | USDC | 261.6317738 USDC | 261.6317738 | $261.60 | approved / USDC Interest Earned | 5/9/2021 1:00 |
| NXTD1sxcUUTK7 | Interest | BTC | 0.00773507 BTC | 0.00773507 | $453.61 | approved / BTC Interest Earned | 5/9/2021 1:00 |
| NXT4gFHgtTa3L | Interest | USDT | 0.06831038 USDT | 0.06831038 | $0.07 | approved / USDT Interest Earned | 5/9/2021 1:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXTNHADBMlKkW | Interest | ETH | 0.07532183 ETH | 0.07532183 | $293.12 | approved / ETH Interest Earned | 5/9/2021 1:00 |
| NXT3Ss4gX75ck | Interest | USD | -2284.66 | 0 | ######## | approved / Overdraft interest | 5/9/2021 0:00 |
| NXTc6CXTZs3w1 | Interest | USDT | 0.06829255 USDT | 0.06829255 | $0.07 | approved / USDT Interest Earned | 5/8/2021 1:00 |
| NXTCHWswwuXRt | Interest | USDC | 261.5634645 USDC | 261.5634645 | $261.55 | approved / USDC Interest Earned | 5/8/2021 1:00 |
| NXTwpVvN41xzV | Interest | ETH | 0.07531176 ETH | 0.07531176 | $259.20 | approved / ETH Interest Earned | 5/8/2021 1:00 |
| NXTy9L1wxqndm | Interest | BTC | 0.00773404 BTC | 0.00773404 | $441.12 | approved / BTC Interest Earned | 5/8/2021 1:00 |
| NXTMWxKZSQxzy | Interest | USD | -2284.29 | 0 | ######## | approved / Overdraft interest | 5/8/2021 0:00 |
| NXT53Qilm2Wvd | Interest | ETH | 0.0753017 ETH | 0.0753017 | $265.56 | approved / ETH Interest Earned | 5/7/2021 1:00 |
| NXTE6GJ8cIeJ6 | Interest | BTC | 0.00773301 BTC | 0.00773301 | $436.85 | approved / BTC Interest Earned | 5/7/2021 1:00 |
| NXTbmXVGEO1Qv | Interest | USDT | 0.06827472 USDT | 0.06827472 | $0.07 | approved / USDT Interest Earned | 5/7/2021 1:00 |
| NXTIslyhQoSxx | Interest | USDC | 261.4951729 USDC | 261.4951729 | $261.45 | approved / USDC Interest Earned | 5/7/2021 1:00 |
| NXTDiXBpKan5s | Interest | USD | -2283.91 | 0 | ######## | approved / Overdraft interest | 5/7/2021 0:00 |
| NXTcoBo1LzbZE | Interest | USDC | 261.4268992 USDC | 261.4268992 | $261.38 | approved / USDC Interest Earned | 5/6/2021 1:00 |
| NXT7Ou86nSwiD | Interest | BTC | 0.00773197 BTC | 0.00773197 | $441.49 | approved / BTC Interest Earned | 5/6/2021 1:00 |
| NXTnAqUy64Yay | Interest | USDT | 0.06825689 USDT | 0.06825689 | $0.07 | approved / USDT Interest Earned | 5/6/2021 1:00 |
| NXTl2S2Z5CPEf | Interest | ETH | 0.07529163 ETH | 0.07529163 | $264.64 | approved / ETH Interest Earned | 5/6/2021 1:00 |
| NXTJfLakS3R1G | Interest | USD | -2283.54 | 0 | ######## | approved / Overdraft interest | 5/6/2021 0:00 |
| NXTJ0E1N5EVY3 | Interest | USDC | 261.3586433 USDC | 261.3586433 | $261.38 | approved / USDC Interest Earned | 5/5/2021 1:00 |
| NXTYxUjhksawg | Interest | ETH | 0.03355892 ETH | 0.03355892 | $111.09 | approved / ETH Interest Earned | 5/5/2021 1:00 |
| NXTKK37wz3LCK | Interest | BTC | 0.00773094 BTC | 0.00773094 | $418.36 | approved / BTC Interest Earned | 5/5/2021 1:00 |
| NXTMxhL6mh0Us | Interest | USDT | 0.06823907 USDT | 0.06823907 | $0.07 | approved / USDT Interest Earned | 5/5/2021 1:00 |
| NXTcPrUkIp94w | Interest | USD | -2283.16 | 0 | ######## | approved / Overdraft interest | 5/5/2021 0:00 |
| NXT1TtYuxmWg1 | Deposit | ETH | 312.1487 ETH | 312.1487 | ######## | approved / 0x0588630884e42643ec282214c5522cff93187fed4d0b4533e2cb17592f394701 | 5/4/2021 15:52 |
| NXTPXMOz4f14J | Interest | BTC | 0.00772991 BTC | 0.00772991 | $443.07 | approved / BTC Interest Earned | 5/4/2021 1:00 |
| NXTHoLvC8DjL7 | Interest | USDC | 261.2904053 USDC | 261.2904053 | $261.33 | approved / USDC Interest Earned | 5/4/2021 1:00 |
| NXTKS08LvrOdf | Interest | ETH | 0.03355443 ETH | 0.03355443 | $113.20 | approved / ETH Interest Earned | 5/4/2021 1:00 |
| NXTE2ol8tEwYk | Interest | USDT | 0.06822126 USDT | 0.06822126 | $0.07 | approved / USDT Interest Earned | 5/4/2021 1:00 |
| NXTtl0r6aML1c | Interest | USD | -2282.79 | 0 | ######## | approved / Overdraft interest | 5/4/2021 0:00 |
| NXT8Rna0xvi8F | Interest | BTC | 0.00772887 BTC | 0.00772887 | $436.32 | approved / BTC Interest Earned | 5/3/2021 1:00 |
| NXToPg6Yj12BS | Interest | ETH | 0.03354995 ETH | 0.03354995 | $98.96 | approved / ETH Interest Earned | 5/3/2021 1:00 |
| NXTNmR6Cz0Bzl | Interest | USDC | 261.2221851 USDC | 261.2221851 | $261.20 | approved / USDC Interest Earned | 5/3/2021 1:00 |
| NXTyyGxBvZhNe | Interest | USDT | 0.06820344 USDT | 0.06820344 | $0.07 | approved / USDT Interest Earned | 5/3/2021 1:00 |
| NXTMCGJhfHaj8 | Interest | USD | -2282.42 | 0 | ######## | approved / Overdraft interest | 5/3/2021 0:00 |
| NXTpNeOfRpo2X | Withdrawal | USDT | -1000000 USDT | 1000000 | ######## | approved / USDT withdrawal | 5/2/2021 1:47 |
| NXTW8YK2m9nUL | Interest | USDC | 261.1539826 USDC | 261.1539826 | $261.18 | approved / USDC Interest Earned | 5/2/2021 1:00 |
| NXTHBn7Dg2jyC | Interest | ETH | 0.03354546 ETH | 0.03354546 | $98.63 | approved / ETH Interest Earned | 5/2/2021 1:00 |
| NXTfNK464td2G | Interest | USDT | 261.1579 USDT | 261.1579 | $261.11 | approved / USDT Interest Earned | 5/2/2021 1:00 |
| NXTgh9AfyiSgX | Interest | BTC | 0.00772784 BTC | 0.00772784 | $445.82 | approved / BTC Interest Earned | 5/2/2021 1:00 |
| NXTQ2pjxh4ilt | Interest | USD | -2282.04 | 0 | ######## | approved / Overdraft interest | 5/2/2021 0:00 |
| NXTLtMXwYadrJ | Withdrawal | USDT | -1000000 USDT | 1000000 | $999,804 | rejected / USDT withdrawal | 5/1/2021 22:28 |
| NXTY89A2wQJ0f | Interest | BTC | 0.00772681 BTC | 0.00772681 | $441.22 | approved / BTC Interest Earned | 5/1/2021 1:00 |
| NXTny2QzkGlnx | Interest | ETH | 0.03354098 ETH | 0.03354098 | $92.06 | approved / ETH Interest Earned | 5/1/2021 1:00 |
| NXTA48qc2d4fc | Interest | USD | -2281.67 | 0 | ######## | approved / Overdraft interest | 5/1/2021 0:00 |
| NXTsH4J0LuwKc | Deposit | USDC | 999985 USDC | 999985 | ######## | approved / | 4/30/2021 23:15 |
| NXTnstwoSMY0f | WithdrawalCredit | USD | -999842.0021 USDC | 999985 | ######## | approved / JOHN THOMAS CRESS | 4/30/2021 23:04 |
| NXTBZB8w4Rv8U | TransferOut | BTC | -29.3044641 BTC | 29.3044641 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 4/30/2021 23:04 |
| NXTzZNkL6GKgg | Deposit | USDT | 1000000 USDT | 1000000 | ######## | approved / | 4/30/2021 23:03 |
| NXT7UKNoVBKaK | WithdrawalCredit | USD | -1000015 USDT | 1000000 | ######## | approved / JOHN THOMAS CRESS | 4/30/2021 22:58 |
| NXTVAbZw7Ghi9 | TransferOut | BTC | -26.98629357 BTC | 26.98629357 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 4/30/2021 22:58 |
| NXTsqsm3jM4py | TransferOut | NEXO | -91715.01059 NEXO | 91715.01059 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 4/30/2021 22:58 |
| NXTRofIO2Y1kg | Interest | ETH | 0.0335365 ETH | 0.0335365 | $92.59 | approved / ETH Interest Earned | 4/30/2021 1:00 |
| NXT5e9MWmlCRa | Interest | BTC | 0.01524975 BTC | 0.01524975 | $814.16 | approved / BTC Interest Earned | 4/30/2021 1:00 |
| NXTi8DWwwrx50 | Interest | USD | -1953.59 | 0 | ######## | approved / Overdraft interest | 4/30/2021 0:00 |
| NXTfP0SdPa8Gq | Interest | BTC | 0.01524771 BTC | 0.01524771 | $828.91 | approved / BTC Interest Earned | 4/29/2021 1:00 |
| NXTzp0FSZSEYX | Interest | ETH | 0.03353201 ETH | 0.03353201 | $90.77 | approved / ETH Interest Earned | 4/29/2021 1:00 |
| NXTrBGuOF0Q8z | Interest | USD | -1953.27 | 0 | ######## | approved / Overdraft interest | 4/29/2021 0:00 |
| NXTEh12Xv6Xil | Interest | ETH | 0.03352753 ETH | 0.03352753 | $88.07 | approved / ETH Interest Earned | 4/28/2021 1:00 |
| NXT6egxgeNSDJ | Interest | BTC | 0.01524567 BTC | 0.01524567 | $838.60 | approved / BTC Interest Earned | 4/28/2021 1:00 |
| NXTcLhRVqukQu | Interest | USD | -1952.95 | 0 | ######## | approved / Overdraft interest | 4/28/2021 0:00 |
| NXTDFcn8zgUfP | Interest | ETH | 0.03352305 ETH | 0.03352305 | $84.22 | approved / ETH Interest Earned | 4/27/2021 1:00 |
| NXTbwPUmBltfi | Interest | BTC | 0.01524364 BTC | 0.01524364 | $817.57 | approved / BTC Interest Earned | 4/27/2021 1:00 |
| NXTwZZNDOVaks | Interest | USD | -1952.63 | 0 | ######## | approved / Overdraft interest | 4/27/2021 0:00 |
| NXT9pN0SqP0sE | Interest | ETH | 0.03351857 ETH | 0.03351857 | $76.28 | approved / ETH Interest Earned | 4/26/2021 1:00 |
| NXTlpmDGu1pyc | Interest | BTC | 0.0152416 BTC | 0.0152416 | $741.59 | approved / BTC Interest Earned | 4/26/2021 1:00 |
| NXT5Pbr7GZ294 | Interest | USD | -1952.31 | 0 | ######## | approved / Overdraft interest | 4/26/2021 0:00 |
| NXTqRKzoWwiau | Interest | BTC | 0.01523956 BTC | 0.01523956 | $767.42 | approved / BTC Interest Earned | 4/25/2021 1:00 |
| NXTHSSJXBuz7y | Interest | ETH | 0.03351409 ETH | 0.03351409 | $75.23 | approved / ETH Interest Earned | 4/25/2021 1:00 |
| NXTtYeAZR4JQU | Interest | USD | -1951.99 | 0 | ######## | approved / Overdraft interest | 4/25/2021 0:00 |
| NXTH8qzuoynxB | Interest | BTC | 0.01523752 BTC | 0.01523752 | $768.62 | approved / BTC Interest Earned | 4/24/2021 1:00 |
| NXTTpqlx2PcVg | Interest | ETH | 0.03350961 ETH | 0.03350961 | $77.54 | approved / ETH Interest Earned | 4/24/2021 1:00 |
| NXTpsSk8hi5JZ | Interest | USD | -1951.67 | 0 | ######## | approved / Overdraft interest | 4/24/2021 0:00 |
| NXTRZTDCOGmGy | Interest | BTC | 0.01523549 BTC | 0.01523549 | $785.65 | approved / BTC Interest Earned | 4/23/2021 1:00 |
| NXTStlJmI5bvF | Interest | ETH | 0.03350513 ETH | 0.03350513 | $80.34 | approved / ETH Interest Earned | 4/23/2021 1:00 |
| NXTyp3gNEEfLW | Interest | USD | -1951.35 | 0 | ######## | approved / Overdraft interest | 4/23/2021 0:00 |
| NXTKKrXNis2fC | Interest | BTC | 0.01523345 BTC | 0.01523345 | $824.04 | approved / BTC Interest Earned | 4/22/2021 1:00 |
| NXT0c3ezoFAUC | Interest | ETH | 0.03350065 ETH | 0.03350065 | $79.23 | approved / ETH Interest Earned | 4/22/2021 1:00 |
| NXThPjTlHEgsS | Interest | USD | -1951.03 | 0 | ######## | approved / Overdraft interest | 4/22/2021 0:00 |
| NXTSfOVi3tbZO | Interest | BTC | 0.01523141 BTC | 0.01523141 | $859.52 | approved / BTC Interest Earned | 4/21/2021 1:00 |
| NXTkOvMl8zZWJ | Interest | ETH | 0.03349618 ETH | 0.03349618 | $77.76 | approved / ETH Interest Earned | 4/21/2021 1:00 |
| NXTQEuOAJaX4J | Interest | USD | -1950.71 | 0 | ######## | approved / Overdraft interest | 4/21/2021 0:00 |
| NXTzO3pwcBbje | Interest | ETH | 0.0334917 ETH | 0.0334917 | $73.55 | approved / ETH Interest Earned | 4/20/2021 1:00 |
| NXTePzZHOPWTU | Interest | BTC | 0.01522938 BTC | 0.01522938 | $854.29 | approved / BTC Interest Earned | 4/20/2021 1:00 |
| NXTcyGy1u6KK0 | Interest | USD | -1950.39 | 0 | ######## | approved / Overdraft interest | 4/20/2021 0:00 |
| NXTNNcfPGAlm1 | Interest | ETH | 0.03348722 ETH | 0.03348722 | $74.91 | approved / ETH Interest Earned | 4/19/2021 1:00 |
| NXTPhxHUjWdIm | Interest | BTC | 0.01522734 BTC | 0.01522734 | $860.96 | approved / BTC Interest Earned | 4/19/2021 1:00 |
| NXTp6Ua9PJJ1F | Interest | USD | -1950.07 | 0 | ######## | approved / Overdraft interest | 4/19/2021 0:00 |
| NXTLgoHtFChUu | Interest | ETH | 0.03348275 ETH | 0.03348275 | $80.47 | approved / ETH Interest Earned | 4/18/2021 1:00 |
| NXTH6hm0tAb0V | Interest | BTC | 0.01522531 BTC | 0.01522531 | $933.03 | approved / BTC Interest Earned | 4/18/2021 1:00 |
| NXTPKRxGth7m4 | Interest | USD | -1949.75 | 0 | ######## | approved / Overdraft interest | 4/18/2021 0:00 |
| NXT629xYFWYzH | Interest | ETH | 0.03347827 ETH | 0.03347827 | $81.25 | approved / ETH Interest Earned | 4/17/2021 1:00 |
| NXTYzjZzStGiC | Interest | BTC | 0.01143019 BTC | 0.01143019 | $705.04 | approved / BTC Interest Earned | 4/17/2021 1:00 |
| NXT7R6T0yw3o8 | Interest | USD | -1949.44 | 0 | ######## | approved / Overdraft interest | 4/17/2021 0:00 |
| NXTC0AXXHgF4c | Deposit | BTC | 28.37799999 BTC | 28.37799999 | ######## | approved / b7a2967911157672ff3a9449965ef739f3507ded5feec2338cea63a1ec2f524b | 4/16/2021 12:38 |
| NXTGl8TE8akE8 | Deposit | NEXO | 91715.01059 NEXO | 91715.01059 | ######## | approved / 0x5785a90fc2238fe89256044db3504f26bdea0b10fc622a0e28010e5bbfc68116 | 4/16/2021 11:43 |
| NXTgHbZ4JBAjE | Interest | ETH | 0.0334738 ETH | 0.0334738 | $84.79 | approved / ETH Interest Earned | 4/16/2021 1:00 |
| NXTJbpsSGcpTt | Interest | BTC | 0.01142866 BTC | 0.01142866 | $724.54 | approved / BTC Interest Earned | 4/16/2021 1:00 |
| NXTT5VhKwEPMA | Interest | USD | -1949.12 | 0 | ######## | approved / Overdraft interest | 4/16/2021 0:00 |
| NXTgwi39Dh0Zj | Interest | ETH | 0.03346932 ETH | 0.03346932 | $81.32 | approved / ETH Interest Earned | 4/15/2021 1:00 |
| NXTfJZLUzaN9f | Interest | BTC | 0.01142714 BTC | 0.01142714 | $719.55 | approved / BTC Interest Earned | 4/15/2021 1:00 |

| ID | Type | Currency | Amount | Value | Value2 | Status / Description | Date |
|---|---|---|---|---|---|---|---|
| NXTWrmA77cGuZ | Interest | USD | -1948.8 | 0 | ######## | approved / Overdraft interest | 4/15/2021 0:00 |
| NXTVLnRXvMkpV | Withdrawal | USDT | -2150000 USDT | 2150000 | ######## | approved / USDT withdrawal | 4/14/2021 18:22 |
| NXT9AClohyc14 | Deposit | USDT | 2150000 USDT | 2150000 | ######## | approved / | 4/14/2021 17:49 |
| NXT1rAMXd9WJ9 | WithdrawalCredit | USD | -2150509.55 USDT | 2150000 | ######## | approved / JOHN THOMAS CRESS | 4/14/2021 8:12 |
| NXTPXRYfFEtQy | TransferOut | BTC | -22.3488335 BTC | 22.3488335 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 4/14/2021 8:12 |
| NXTnDikmrKGYn | TransferOut | NEXO | -530190 NEXO | 530190 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 4/14/2021 8:12 |
| NXTYB6dUMzIhr | Interest | ETH | 0.03346485 ETH | 0.03346485 | $76.57 | approved / ETH Interest Earned | 4/14/2021 1:00 |
| NXTNJrR8C4flQ | Interest | BTC | 0.01441282 BTC | 0.01441282 | $913.12 | approved / BTC Interest Earned | 4/14/2021 1:00 |
| NXT4c7kq5ts4N | Interest | USD | -1596.09 | 0 | ######## | approved / Overdraft interest | 4/14/2021 0:00 |
| NXTOcW7VrMJio | Interest | BTC | 0.01441089 BTC | 0.01441089 | $865.94 | approved / BTC Interest Earned | 4/13/2021 1:00 |
| NXT4TgS16ZOCE | Interest | ETH | 0.03346038 ETH | 0.03346038 | $71.97 | approved / ETH Interest Earned | 4/13/2021 1:00 |
| NXTw1E1HsfRva | Interest | USD | -1595.83 | 0 | ######## | approved / Overdraft interest | 4/13/2021 0:00 |
| NXTip3YWh5tzg | Interest | BTC | 0.01440896 BTC | 0.01440896 | $867.37 | approved / BTC Interest Earned | 4/12/2021 1:00 |
| NXTOC2s978m2C | Interest | ETH | 0.0334559 ETH | 0.0334559 | $71.86 | approved / ETH Interest Earned | 4/12/2021 1:00 |
| NXTl63OFAd1aL | Interest | USD | -1595.57 | 0 | ######## | approved / Overdraft interest | 4/12/2021 0:00 |
| NXTBQSt50eK3L | Interest | ETH | 0.03345143 ETH | 0.03345143 | $70.77 | approved / ETH Interest Earned | 4/11/2021 1:00 |
| NXTGo40uW8QkR | Interest | BTC | 0.01440704 BTC | 0.01440704 | $852.68 | approved / BTC Interest Earned | 4/11/2021 1:00 |
| NXTJNiCLy1W5L | Interest | USD | -1595.31 | 0 | ######## | approved / Overdraft interest | 4/11/2021 0:00 |
| NXTjdPFBLy53C | Interest | ETH | 0.03344696 ETH | 0.03344696 | $69.23 | approved / ETH Interest Earned | 4/10/2021 1:00 |
| NXTc6Kv4s0VUS | Interest | BTC | 0.01440511 BTC | 0.01440511 | $838.44 | approved / BTC Interest Earned | 4/10/2021 1:00 |
| NXTPXHk0llp8l | Interest | USD | -1595.04 | 0 | ######## | approved / Overdraft interest | 4/10/2021 0:00 |
| NXTAvoSCz2cQA | Interest | BTC | 0.01440319 BTC | 0.01440319 | $834.44 | approved / BTC Interest Earned | 4/9/2021 1:00 |
| NXTqtgykk7wTN | Interest | ETH | 0.03344249 ETH | 0.03344249 | $69.29 | approved / ETH Interest Earned | 4/9/2021 1:00 |
| NXT50hX7eZZM4 | Interest | USD | -1594.78 | 0 | ######## | approved / Overdraft interest | 4/9/2021 0:00 |
| NXT0Zwma9ubUl | Interest | BTC | 0.01440126 BTC | 0.01440126 | $814.54 | approved / BTC Interest Earned | 4/8/2021 1:00 |
| NXT4jMG0Jqoc2 | Interest | ETH | 0.03343802 ETH | 0.03343802 | $67.25 | approved / ETH Interest Earned | 4/8/2021 1:00 |
| NXT5oJv3N2fdY | Interest | USD | -1594.52 | 0 | ######## | approved / Overdraft interest | 4/8/2021 0:00 |
| NXTuziHzXcvkQ | Interest | BTC | 0.01439934 BTC | 0.01439934 | $836.73 | approved / BTC Interest Earned | 4/7/2021 1:00 |
| NXT11gbB1DnVz | Interest | ETH | 0.03343355 ETH | 0.03343355 | $70.84 | approved / ETH Interest Earned | 4/7/2021 1:00 |
| NXT2ouuXHGC9X | Interest | USD | -1594.26 | 0 | ######## | approved / Overdraft interest | 4/7/2021 0:00 |
| NXTnaFCMNLnTX | Interest | BTC | 0.01439741 BTC | 0.01439741 | $849.20 | approved / BTC Interest Earned | 4/6/2021 1:00 |
| NXTBeOhquOawG | Interest | ETH | 0.03342908 ETH | 0.03342908 | $70.78 | approved / ETH Interest Earned | 4/6/2021 1:00 |
| NXTpcEOUN0NJl | Interest | USD | -1594 | 0 | $1,594 | approved / Overdraft interest | 4/6/2021 0:00 |
| NXTdVHtFD2alU | Interest | BTC | 0.01439549 BTC | 0.01439549 | $843.53 | approved / BTC Interest Earned | 4/5/2021 1:00 |
| NXT5zLk8xAw53 | Interest | ETH | 0.03342461 ETH | 0.03342461 | $69.63 | approved / ETH Interest Earned | 4/5/2021 1:00 |
| NXT9C2cFfJ6RK | Interest | USD | -1593.74 | 0 | ######## | approved / Overdraft interest | 4/5/2021 0:00 |
| NXT5WgiWNRN6L | Interest | ETH | 0.03342015 ETH | 0.03342015 | $68.62 | approved / ETH Interest Earned | 4/4/2021 1:00 |
| NXTdl2zjir310 | Interest | BTC | 0.01439356 BTC | 0.01439356 | $836.53 | approved / BTC Interest Earned | 4/4/2021 1:00 |
| NXTVQtGSRf2Eq | Interest | USD | -1593.48 | 0 | ######## | approved / Overdraft interest | 4/4/2021 0:00 |
| NXTRrgKXCay3p | Interest | BTC | 0.00806636 BTC | 0.00806636 | $478.16 | approved / BTC Interest Earned | 4/3/2021 1:00 |
| NXTQ0kvE5SfWL | Interest | USD | -1593.22 | 0 | ######## | approved / Overdraft interest | 4/3/2021 0:00 |
| NXT4jyaEumlBd | Deposit | ETH | 100 ETH | 100 | ######## | approved / 0x5382b81744b9507db89e63f39ea722dff8fa2b23550699baa4bcdf1462f2d01b | 4/2/2021 19:46 |
| NXToGNNHUlqLQ | Deposit | ETH | 100 ETH | 100 | ######## | approved / 0x26b72f5178832b9e0ae89a1c1f93d9ba2c685649c82aec0b9a93ad8bd808a650 | 4/2/2021 19:05 |
| NXTBcGESoy6C7 | Deposit | ETH | 40 ETH | 40 | ######## | approved / 0x555d9c2b6428914ea2fd3ad4e09472fca6eed873358da6d84871f1c85d8ad1f3 | 4/2/2021 18:27 |
| NXTrSC5OFAkEA | Deposit | ETH | 10 ETH | 10 | ######## | approved / 0x6f70881308e6298debdd6274fa72b6d06499bb8a08234481e2dfcdbc526c6051 | 4/2/2021 10:57 |
| NXTrvxbkSfTBH | Deposit | BTC | 47.32269999 BTC | 47.32269999 | ######## | approved / 8d29caf16a940b0f4cec168f2b4e37850f60a6c263e7afc8afc7399181119fa1 | 4/2/2021 7:49 |
| NXTMMAHx2O1od | Interest | BTC | 0.00806528 BTC | 0.00806528 | $478.41 | approved / BTC Interest Earned | 4/2/2021 1:00 |
| NXTO4pt0hknt4 | Interest | USD | -1592.95 | 0 | ######## | approved / Overdraft interest | 4/2/2021 0:00 |
| NXT0ufjD05HwU | Deposit | NEXO | 530190 NEXO | 530190 | ######## | approved / 0xd2c4ab30a4fba9bfb2d6771dee4f37ec51e0b2dc67007da8c387b2cdcc705633 | 4/1/2021 15:16 |
| NXTWZJodfc6hQ | Interest | BTC | 0.00727531 BTC | 0.00727531 | $428.48 | approved / BTC Interest Earned | 4/1/2021 1:00 |
| NXTm9gOiGtHqP | Interest | USD | -2402.34 | 0 | ######## | approved / Overdraft interest | 4/1/2021 0:00 |
| NXTGSxQZUmcdd | Interest | BTC | 0.00727443 BTC | 0.00727443 | $428.50 | approved / BTC Interest Earned | 3/31/2021 1:00 |
| NXTqq7MyDl0ts | Interest | USD | -2401.74 | 0 | ######## | approved / Overdraft interest | 3/31/2021 0:00 |
| NXTlfkJv0ljof | Withdrawal | USDT | -4299900 USDT | 4299900 | ######## | approved / USDT withdrawal | 3/30/2021 20:23 |
| NXTLhGqRjMpS7 | Withdrawal | USDT | -100 USDT | 100 | $100.02 | approved / USDT withdrawal | 3/30/2021 20:12 |
| NXTsvdNgyTpte | Deposit | USDT | 4300000 USDT | 4300000 | ######## | approved / | 3/30/2021 20:10 |
| NXTNWLhmPxB2d | WithdrawalCredit | USD | -4300920.2 USDT | 4300000 | ######## | approved / JOHN THOMAS CRESS | 3/30/2021 20:10 |
| NXTlCctu22YAS | TransferOut | BTC | -97.07749817 BTC | 97.07749817 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 3/30/2021 20:10 |
| NXT8su61e7vIH | TransferOut | NEXO | -481878.1134 NEXO | 481878.1134 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 3/30/2021 20:10 |
| NXTyoGnyQmUGe | Interest | BTC | 0.01897983 BTC | 0.01897983 | ######## | approved / BTC Interest Earned | 3/30/2021 1:00 |
| NXT5GALVdWbxi | Interest | USD | -1338.13 | 0 | ######## | approved / Overdraft interest | 3/30/2021 0:00 |
| NXTP8Dy7WfNA5 | Interest | BTC | 0.01897754 BTC | 0.01897754 | ######## | approved / BTC Interest Earned | 3/29/2021 1:00 |
| NXT93TFdsCOk2 | Interest | USD | -1337.8 | 0 | ######## | approved / Overdraft interest | 3/29/2021 0:00 |
| NXTbnemVy7zan | Interest | BTC | 0.00999864 BTC | 0.00999864 | $559.73 | approved / BTC Interest Earned | 3/28/2021 1:00 |
| NXThB9LaMbIro | Interest | USD | -1337.47 | 0 | ######## | approved / Overdraft interest | 3/28/2021 0:00 |
| NXT265PkaQhDg | Deposit | BTC | 74.441 BTC | 74.441 | ######## | approved / 2e142d0bd26290424d51d0b4c53c0372790f677149b1336e714601b32ddc993b | 3/27/2021 23:58 |
| NXTRb1ygHQwSE | Deposit | NEXO | 481878.1134 NEXO | 481878.1134 | ######## | approved / 0x1fa4fb757eb8d014ced42655df9cfb6df2c6a80da6e587a80b0427250be026a4 | 3/27/2021 20:33 |
| NXTj6luTtHuTd | Interest | USD | -1787.71 | 0 | ######## | approved / Overdraft interest | 3/27/2021 0:00 |
| NXT5DH9JXSZOe | Withdrawal | USDT | -5399900 USDT | 5399881.206 | ######## | approved / USDT withdrawal | 3/26/2021 21:05 |
| NXTvQQvQAoksG | Withdrawal | USDT | -100 USDT | 78.94993792 | $100.17 | approved / USDT withdrawal | 3/26/2021 20:48 |
| NXTxklXVeAcP1 | Deposit | USDT | 5400000 USDT | 5400000 | ######## | approved / | 3/26/2021 20:45 |
| NXT5fiAz35clf | WithdrawalCredit | USD | -5408197.2 USDT | 5400000 | ######## | approved / JOHN THOMAS CRESS | 3/26/2021 20:38 |
| NXTTLzN6fAzQU | TransferOut | BTC | -167.2870862 BTC | 167.2870862 | ######## | approved / Transfer from Savings Wallet to Credit Line Wallet | 3/26/2021 20:38 |
| NXTXVOqWp7CXl | Deposit | BTC | 20 BTC | 20 | ######## | approved / 6d10fac29574f70b174d1a0b16dbc9b5b7337ad23a34f50d5e7ed1003011713b | 3/26/2021 20:26 |
| NXTif9Qie9mC | Deposit | BTC | 20 BTC | 20 | ######## | approved / 994209da3cc8abd4b582a6706749b3e689276ba476c5a1665872a6ae15222fe3 | 3/26/2021 19:06 |
| NXTKONkNlWKdg | Deposit | BTC | 10 BTC | 10 | ######## | approved / d577ba3657c12f7f87002d9f6c37e740181c1c644bc14a88686e1645dab1d140 | 3/26/2021 18:14 |
| NXTx0BfkeiKqH | Deposit | BTC | 10 BTC | 10 | ######## | approved / 9ed3ae3200780f3d767d4ce70bd64a03526d3444ad2676f9df5bc0717f13d708 | 3/26/2021 8:38 |
| NXT0ApcsYefbx | Deposit | BTC | 10 BTC | 10 | ######## | approved / 67a2578739f66a99c34e832e715c1caaee2c512210d4080dc4c36ea02acc7848 | 3/26/2021 7:28 |
| NXTPaYEAJ3SFq | Deposit | BTC | 10 BTC | 10 | ######## | approved / 01538c4906e5c136dc4e9974bea9e9db68073c6efad535bbff65f0818bfa5af9 | 3/26/2021 6:11 |
| NXTCE6zu9uZ7X | Deposit | BTC | 10 BTC | 10 | ######## | approved / 1c9bd5cadd8d8a0b0219ecb7e61ec9c8dcfcaf76ebb5929b9894a7fc8c654613 | 3/26/2021 5:36 |
| NXTrAPH4NrXmv | Deposit | BTC | 10 BTC | 10 | ######## | approved / f4732dc88835c250fd0db75d695ea5e60df008cb0587481f2720070fecb55af6 | 3/26/2021 4:19 |
| NXTfJ7UrVZxol | Deposit | BTC | 10 BTC | 10 | ######## | approved / ea9dd83636bc3a5a80c7d9af78fbe822655577e971886ffb2d80ceb6503d74b7 | 3/26/2021 3:45 |
| NXThwImMR3YGY | Deposit | BTC | 10 BTC | 10 | ######## | approved / a0ebd06d685364e3310ef7fb6178836c83ac4da1c3c4747e118c9d06f0210906 | 3/26/2021 2:23 |
| NXTpkmyc4Mf8A | Interest | BTC | 0.01291458 BTC | 0.01291458 | $667.80 | approved / BTC Interest Earned | 3/26/2021 1:00 |
| NXT1Wnf9WaSY | Deposit | BTC | 10 BTC | 10 | ######## | approved / 65e6ecfc60ad0901788cfbcd090adbf6d48094d8be16987a8d4cefa583095a80 | 3/26/2021 0:26 |
| NXTfDi7F7EdOA | Interest | BTC | 0.0129132 BTC | 0.0129132 | $681.44 | approved / BTC Interest Earned | 3/25/2021 1:00 |
| NXTRX42cDlaNp | Interest | BTC | 0.01291181 BTC | 0.01291181 | $706.78 | approved / BTC Interest Earned | 3/24/2021 1:00 |
| NXTpRs7YVMcdd | Interest | BTC | 0.01291042 BTC | 0.01291042 | $703.99 | approved / BTC Interest Earned | 3/23/2021 1:00 |
| NXTwuoykgTta7 | Interest | BTC | 0.01290903 BTC | 0.01290903 | $742.57 | approved / BTC Interest Earned | 3/22/2021 1:00 |
| NXTZpcU7wzvs5 | Interest | BTC | 0.01290765 BTC | 0.01290765 | $752.69 | approved / BTC Interest Earned | 3/21/2021 1:00 |
| NXTTYflDfgMp9 | Interest | BTC | 0.01290626 BTC | 0.01290626 | $753.04 | approved / BTC Interest Earned | 3/20/2021 1:00 |
| NXTZU6twAxwQ1 | Interest | BTC | 0.01290487 BTC | 0.01290487 | $746.69 | approved / BTC Interest Earned | 3/19/2021 1:00 |
| NXTz9R7uYThhE | Interest | BTC | 0.01290349 BTC | 0.01290349 | $759.64 | approved / BTC Interest Earned | 3/18/2021 1:00 |
| NXTXP9uaGcXRt | Interest | BTC | 0.0129021 BTC | 0.0129021 | $730.25 | approved / BTC Interest Earned | 3/17/2021 1:00 |
| NXTzwTjxZifkX | Interest | BTC | 0.01290071 BTC | 0.01290071 | $721.22 | approved / BTC Interest Earned | 3/16/2021 1:00 |
| NXTbBZZQ5Fy7y | Interest | BTC | 0.01289933 BTC | 0.01289933 | $765.56 | approved / BTC Interest Earned | 3/15/2021 1:00 |
| NXTQGcOgDAW34 | Interest | BTC | 0.01289794 BTC | 0.01289794 | $789.92 | approved / BTC Interest Earned | 3/14/2021 1:00 |
| NXTWKcClQikML | Interest | BTC | 0.01289656 BTC | 0.01289656 | $739.73 | approved / BTC Interest Earned | 3/13/2021 1:00 |
| NXT1cIRL3KnXK | Interest | BTC | 0.01289517 BTC | 0.01289517 | $745.38 | approved / BTC Interest Earned | 3/12/2021 1:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NXT2g7dvANTjC | Withdrawal | BTC | -0.41326742 BTC | 0.41326742 | ######## | approved / BTC withdrawal | 3/11/2021 23:16 |
| NXT6erjkb9nOo | Interest | BTC | 0.01293819 BTC | 0.01293819 | $724.58 | approved / BTC Interest Earned | 3/11/2021 1:00 |
| NXTmifE9KwGXI | Interest | BTC | 0.0129368 BTC | 0.0129368 | $709.06 | approved / BTC Interest Earned | 3/10/2021 1:00 |
| NXTU3T62hP6Hp | Interest | BTC | 0.01293541 BTC | 0.01293541 | $676.19 | approved / BTC Interest Earned | 3/9/2021 1:00 |
| NXTzXkje8Qheo | Interest | BTC | 0.01293402 BTC | 0.01293402 | $662.56 | approved / BTC Interest Earned | 3/8/2021 1:00 |
| NXTcSnzq9D6UX | Interest | BTC | 0.01293263 BTC | 0.01293263 | $632.67 | approved / BTC Interest Earned | 3/7/2021 1:00 |
| NXTDkJ3rKDOQP | Interest | BTC | 0.01185676 BTC | 0.01185676 | $580.22 | approved / BTC Interest Earned | 3/6/2021 1:00 |
| NXTM3FF1yxMvO | Deposit | BTC | 10 BTC | 10 | ######## | approved / 6b861e65ab79d053994e1b88ccd5ef3f87cd93e8fae86312dc8a0cdacd6e7c58 | 3/5/2021 1:02 |
| NXTLIOsrY8KWr | Interest | BTC | 0.00672814 BTC | 0.00672814 | $326.75 | approved / BTC Interest Earned | 3/5/2021 1:00 |
| NXTMlrfGovWgu | Deposit | BTC | 10 BTC | 10 | ######## | approved / f57c176c7da0a368fa72a9c5b087f1bb612763d9c317bffbc97af61a6c305caa | 3/4/2021 20:38 |
| NXTM1RXDgsM4C | Deposit | BTC | 10 BTC | 10 | ######## | approved / 12aaeaccc22c31950bec2e6c096ed594162321de0f97c864bcb3409ba9645e57 | 3/4/2021 16:29 |
| NXTKzRnJY4XCa | Deposit | BTC | 10 BTC | 10 | ######## | approved / 676f80fdbe6e35e4f1b34d83f073741fa3639f74b42f229111b047a4b16d7d88 | 3/4/2021 9:06 |
| NXTj1Rp49uhed | Deposit | BTC | 10 BTC | 10 | ######## | approved / 4c46046ab76689f3b487bf8a40bce23efa8368d58773cef26982d943ab877ac2 | 3/4/2021 4:38 |
| NXTahY8LsQxuk | Deposit | BTC | 10 BTC | 10 | ######## | approved / 9a8cb197b67c88d5190138f33b11e606d1c859f07d0331fc7c0bc23d007f86b9 | 3/4/2021 3:30 |
| NXTQmBSxTgL91 | Deposit | BTC | 10 BTC | 10 | ######## | approved / 6d20aa682d8e592fd9c6f257a4b20cbe1c440c84bb88b64d09b8b931a167758b | 3/3/2021 23:59 |
| NXTdDBPe8UY3T | Deposit | BTC | 20 BTC | 20 | ######## | approved / e1ff525dca702f9b5b742cc088e39df75a52222b1430f17601c698fe601ec837 | 3/3/2021 13:35 |
| NXT2hSjETYxGT | Deposit | BTC | 10 BTC | 10 | ######## | approved / e99f09f30e1a81788cdcb91e648db3fef89d8c2c15c07afe7f74f8d778915769 | 3/3/2021 12:16 |
| NXT68bYLQecIi | Deposit | BTC | 9 BTC | 9 | ######## | approved / 00319f7d4967ea54509f41074eb5179b27ffd3d40f3194589ed004d065e25472 | 3/3/2021 11:05 |
| NXTv0rU0Caf5i | Deposit | BTC | 5 BTC | 5 | ######## | approved / 53a2d7ff075ad768f08b4e78c2bcde3da4c5c8f625a6ae9bed2d9015cd7da078 | 3/3/2021 9:35 |
| NXTfJ0tmcUavJ | Deposit | BTC | 5 BTC | 5 | ######## | approved / b0f48acc51e4e1c480b7b62da3f3307b962c49de929d4333cba1a6e84da0dd54 | 3/3/2021 7:17 |
| NXTMEaCkfyTom | Deposit | BTC | 0.00000547 BTC | 0.00000547 | $0.27 | approved / db02bc47912fc39a82e55319abddb29b8dc936c7da557d65e26556c0303c8f8e | 3/3/2021 6:01 |
| NXTmhd2dH2INN | Deposit | BTC | 1 BTC | 1 | ######## | approved / 5963dc69f75ea9f19208c0302a77eea5154fc6fd77bb8cae7f406a3b37d614a5 | 3/3/2021 5:01 |
| NXTKevTX4w9SU | Deposit | BTC | 0.33 BTC | 0.33 | ######## | approved / 806569fa41dec99fadb2796e8027a19e77139cb10983874816c1e61fd71bff83 | 3/3/2021 3:26 |

# EXHIBIT 24

 Nexo Group Organizational Chart, March 1, 2021



1. Nexo Services OU - financial services
2. Nexo Clearing and Custody Ltd - The Applicant
3. Nexo Financial Services Ltd - Future Consumer Credit Authorisation with the FCA
4. NPEM Ltd - Supporting Functions
5. Nexo Capital Inc - Nexo Token Issuer and lending services
6. Nexo Finance Limited - Pending applications for custodian of digital assets
7. Nexo Inc - Future holding entity
8. Nexo Payments Limited - Pending application for payment services
9. Nexo Financial LLC - Lending services in the USA and future MSB
10. Nexo AG - Lending services
11. NDS EOOD - Outsourcing functions, personnel

CONFIDENTIAL

# EXHIBIT 25

ДОГОВОР ЗА УСЛУГИ

Днес, 01.07.2022 г., в гр. София,

**Nexo Capital Inc.**, дружество, учредено съгласно законите на Каймановите острови, регистрационен номер 332370, със седалище и адрес на управление: Two Artillery Court, 2nd Floor, 161 Shedden Road, George Town, PO Box 799, KY1-1103, Кайманови острови, представлявано от Коста Калинов Кънчев, в качеството му на Директор, наричано по-долу за краткост **„Възложител"**, от една страна,

и

**„ЕН ДИ ЕС" ЕООД**, ЕИК 205165666, със седалище и адрес на управление: гр. София 1142, район „Средец", ул. „Проф. Фритьоф Нансен" № 37А, ет. 5, представлявано от Траян Красимиров Николов, в качеството му на Управител, наричано по-долу за краткост **„Изпълнител"**, от друга страна,

всеки от Възложителя и Изпълнителя, наричан по-долу **„Страна"**, а заедно наричани **„Страните"**,

сключиха настоящия Договор за услуги („Договорът за услуги") за следното:

## 1. Дефиниции

Страните се съгласяват, че следните термини ще имат посочено по-долу значение:

**1.1. „Марж на нетната печалба, генерирана от частни/непрофесионални клиенти на Нексо платформата"** означава сборът на

---

SERVICE AGREEMENT

Today, July 1, 2022, in the city of Sofia,

**Nexo Capital Inc.**, registered under the laws of the Cayman Islands, with its registration number 332370, having its seat and registered address at Two Artillery Court, 2nd Floor, 161 Shedden Road, George Town, PO Box 799, KY1-1103, Cayman Islands, represented by Kosta Kalinov Kantchev, in his capacity as Director, hereinafter referred to as "**the Assignor**", on one side,

and

**NDS EOOD**, UIC 205165666, registered office at the city of Sofia, 1142, Sredets District, 37A Prof. Fridtjof Nansen Str., fl. 5, represented by Trayan Krasimirov Nikolov, in his capacity as Manager, hereinafter referred to as "**the Assignee**", on the other side,

each of the Assignor and the Assignee hereinafter referred as "the Party" and jointly as "**the Parties**",

signed the present Service Agreement ("**the Service Agreement**") on the following:

## 1. Terms

The Parties hereby agree that the following terms shall have the meaning listed below:

**1.1. „Retail Profit Margin, generated through the Nexo Platform"** shall mean the sum of the Net Interest Income Margin and the

CONFIDENTIAL

NEXO-0371014

Маржа на нетните приходи от лихва и Маржа на нетните приходи от такси и комисиони, минус Оперативните разходи за частни/непрофесионални клиенти.

**1.2. „Марж на нетните приходи от лихва"** означава разликата от приходи от лихва по договори за заем, генерирана от частни/непрофесионални клиенти на Нексо платформата, минус цената на капитала, платена върху средствата, използвани за отпускане на заема.

**1.3. „Марж на нетните приходи от такси и комисиони"** означава приходът от такси и комисиони, генериран от частни/непрофесионални клиенти на Нексо платформата.

**1.4. „Оперативни разходи за частни/непрофесионални клиенти"** означава разходите, отнесени директно към частни/непрофесионални клиенти.

## I. ПРЕДМЕТ. ВЪЗНАГРАЖДЕНИЕ

**1.** Възложителят възлага, а Изпълнителят приема, срещу уговореното възнаграждение, да предоставя на Възложителя следните услуги („**Услугите**"): ИТ услуги, включително, но не ограничаващи се до услуги, свързани с разработка на софтуер, оптимизация на бизнес процеси, онлайн реклама и обслужване на клиентите, ползващи уебсайт www.nexo.io и мобилното приложение Nexo Wallet App („**Нексо платформата**"). Изпълнителят се задължава да предоставя Услугите 24 часа на ден, 7 дни в седмицата.

**1.2.** Страните се съгласяват, че за предоставяне на Услугите Възложителят заплаща на Изпълнителя лицензионна такса в размер на Маржа на нетната печалба, генерирана от частни/непрофесионални клиенти на Нексо

Net Fees and Commissions Income less the Operating Expenses for Retail Clients.

**1.2. "Net Interest Income Margin"** shall mean the interest income on loans, generated from retail clients on the Nexo Platform minus cost of capital paid on funds used for loan disbursement.

**1.3. "Net Fees and Commissions Income"** shall mean the income from fees and commissions generated by retail clients through the Nexo Platform.

**1.4. "Operating Expenses for Retail Clients"** shall mean expenses directly attributable to the retail business unit.

## I. SCOPE. REMUNERATION

**1.** The Assignor assigns and the Assignee accepts, against the agreed remuneration, to provide the Assignor with the following services (the "**Services**"): IT services, including but not limited services related to software development, business processes optimization, online advertising and servicing the clients, using the website www.nexo.io and the mobile application Nexo Wallet App (the "**Nexo Platform**"). The Assignee undertakes to provide the Services 24 hours daily, 7 days weekly.

**1.2.** The Parties hereby agree, that for the performance of the Services the Assignor will pay the Assignee licensing fee at the amount of the Retail Margin Profit, generated through the Nexo Platform for the relevant calendar (financial) year.

CONFIDENTIAL

платформата за съответната календарна (финансова) година.

**1.3.** Изпълнителят издава изравнителна фактура за Услугите, предоставени през календарната (финансовата) година, на базата на Протокол, отразяващ финалния размер на Маржа на нетната печалба, генерирана от частни/непрофесионални клиенти на Нексо платформата за съответната календарна (финансова) година, съставен между Страните към 31 декември на предходната година. Фактурата се заплаща от Възложителя в срок до 30 (тридесет) дни от получаване, включително чрез прихващане с насрещни вземания на Възложителя срещу Изпълнителя.

**1.3.** The Assignee shall issue an adjustment invoice for the Services, provided in the calendar year, based on a Protocol, evidencing the final amount of the Retail Margin Profit, generated through the Nexo Platform for the relevant year, executed by the Parties as of December 31 of the prior calendar (financial) year. The invoice shall be paid by the Assignor within 30 (thirty) calendar days, including by setting off with Assignor's receivables against the Assignee.

## II. ПРАВА И ЗАДЪЛЖЕНИЯ

**2.** Изпълнителят се задължава да:

**2.1.** Осигури за своя сметка всички необходими за предоставянето на Услугите ресурси, а именно офис площ, цялата необходима инфраструктура, ИТ и административен персонал, съобразени с текущите нужди на Възложителя;

**2.2.** Предоставя Услугите с изискуемото качество и в уговорените срокове, съгласно графици, подписани между Страните, всеки от тях представляващ неразделна част от този Договор за услуги;

**2.3.** Предоставя Услугите в пълно съответствие с приложимото право, регулации, стандарти, както и в съответствие с всички политики и процедури на Възложителя;

## II. RIGHTS AND OBLIGATIONS

**2.** The Assignee undertakes to:

**2.1.** The Assignee shall ensure at its own expense all resources necessary for provision of the Services, namely office suffice, overall IT infrastructure, IT and administrative personnel, required according to the Assignor's current needs;

**2.2.** Provide the Services with the required quality and within the agreed terms, as per schedules signed between the Parties, each of them representing an integral part of this Service Agreement;

**2.3.** Provide the Services in full compliance with the applicable law, regulations, standards, as well as with all the Assignor's policies and procedures;

CONFIDENTIAL                                                              NEXO-0371016

2.4. Предоставя на Възложителя месечни отчети за Услугите.

2.4. Provide the Assignor with monthly reports on the Services.

3. Възложителят се задължава да:

3. The Assignor undertakes to:

3.1. Плаща на Изпълнителя възнаграждение;

3.1. Pay to the Assignee the remuneration ;

3.2. Предоставя на Изпълнителя всякакво съдействие и информация, необходими за извършването на Услугите;

3.2. Provide the Assignee with any cooperation and information necessary for provision of the Services;

3.3. Предоставя обучение на служителите на Изпълнителя, когато е необходимо.

3.3. Provide training to the Assignee's employees when necessary.

## III. СРОК

## III. TERM

4. Договорът за услуги се сключва за неопределен срок.

4. The Service Agreement is signed for an indefinite term.

## IV. ПРЕКРАТЯВАНЕ

## IV. TERMINATION

5. Договорът за услуги може да бъде прекратен по взаимно съгласие на Страните, изразено писмено, или с 2-месечно писмено предизвестие от всяка Страна. Възложителят може да прекрати Договора за услуги и без предизвестие, ако Изпълнителят откаже или е в невъзможност да предоставя Услугите, или е в нарушение на съществена разпоредба на настоящия договор.

5. The Service Agreement can be terminated by mutual consent of the Parties in writing or by a 2-month written advance notice by each Party. The Assignor may terminate the Service Agreement without prior notice if the Assignee refuses to or is unable to perform the Services or is in breach of any material provision of this Agreement.

## V. ДОПЪЛНИТЕЛНИ РАЗПОРЕДБИ

## V. ADDITIONAL PROVISIONS

6. Условията на настоящия Договор за услуги могат да бъдат променяни само чрез писмено споразумение, подписано от оторизирани представители на Страните.

6. The terms and conditions of the Service Agreement can be amended solely through a written annex signed by authorised representatives of the Parties.

CONFIDENTIAL

7. Ако някоя разпоредба от настоящия Договор е или стане недействителна, то това не засяга останалата част от договора. В този случай недействителната разпоредба ще бъде заменена с повелителна правна норма или от такава действителна или приложима клауза, с която ще бъде постигната в максимална степен стопанската цел и намеренията на страните по Договора.

7. If any provision of this Agreement is or becomes invalid or inapplicable, this shall not affect the validity of the remaining clauses. In such cases the invalid or inapplicable clause shall be replaced by an imperative legal norm or by a valid or applicable clause, which shall best contribute to reach the business purpose and intentions of the Parties under this Agreement.

8. Настоящият Договор за услуги се урежда и тълкува съгласно разпоредбите на българското право. Страните неотменимо и безусловно се съгласяват с юрисдикцията на компетентния български съд и определят за местно компетентен съда в гр. София, съгласно правилата на българския Граждански процесуален кодекс.

8. The Service Agreement shall be governed by and construed and interpreted in accordance with the laws of Bulgaria. The Parties hereby irrevocably and unconditionally attorn to the jurisdiction and venue of the competent Bulgarian courts in the city of Sofia under the Bulgarian Civil Procedure Code.

9. Настоящият Договор за услуги е сключен на български и английски език, като в случай на противоречие българската версия има предимство.

9. The present Service Agreement was executed in Bulgarian and English, whereas in case of discrepancies the Bulgarian version shall prevail.

10. The present Service Agreement was executed and signed in two original copies – one for each Party.

10. The present Service Agreement was executed and signed in two original copies – one for each Party.

ЗА ВЪЗЛОЖИТЕЛЯ/FOR THE ASSIGNOR:

Коста Кънчев/Kosta Kantchev

ЗА ИЗПЪЛНИТЕЛЯ/FOR THE ASSIGNEE:

Траян Николов/Trayan Nikolov

CONFIDENTIAL

# EXHIBIT 26

# EXHIBIT 2

**Document produced in native format.**

CONFIDENTIAL

NEXO-0371049

| Name | Start Date | Termination Date | Position | Deparament | Division |
|---|---|---|---|---|---|
| Stanislav Dolapchiev | 03.08.2026 | | Software Engineer | IT | Credit & Loyalty |
| Rostislav Ivanov | 18.10.2024 | | Senior Software Engineer | IT | Trading |
| Georgi Angelov | 14.03.2022 | 01.10.2022 | Customer Support Agent | Customer Support | |
| Daniel Minchev | 01.10.2024 | | SOC Analyst | InfoSec | SOC |
| Yosif Popov | 16.03.2022 | 29.09.2023 | Payments Specialist | Payments | Payments |
| Aleksandar Andersan | 10.05.2021 | 25.02.2023 | KYC Specialist - Intern | Financial Crime Compliance | KYC |
| Biyanka Petrova | 14.03.2022 | 31.08.2022 | Customer Support Agent | Customer Support | |
| Konstantin Rangelov | 01.07.2024 | | Brand Marketing and Global Sponsorships Manager | Marketing | Brand |
| Vladislav Georgiev | 04.11.2024 | | Software Engineer | IT | Digital Assets & Growth |
| Tomas Tomov | 18.11.2024 | 30.11.2024 | Software Engineer | IT | Blockchain |
| Ivaylo Ivanov | 19.12.2024 | 16.05.2025 | Software Engineer | IT | Credit & Risk Products |
| Valentina Todorova | 14.02.2022 | | Fraud Supervisor | Financial Crime Compliance | Fraud Investigations |
| Rostislav Ralchev | 07.05.2024 | 24.08.2024 | Software Engineer | IT | Client Applications |
| Martin Dimitrov | 13.01.2025 | 13.12.2025 | DevOps Engineer | IT | Infrastructure |
| Momchil Trenchev | 01.11.2023 | 04.07.2026 | Software Engineer | IT | Digital Assets & Growth |
| Velislava Nikolaeva | 18.04.2022 | 01.09.2022 | Customer Support Agent | Customer Support | |
| Vasilena Yosifova | 06.10.2025 | | Accounting Manager | Client Sales | |
| Ilko Simeonov | 30.05.2022 | 04.02.2023 | Software Engineer | IT | Prime |
| Ivana Haralanova | 16.02.2026 | 30.05.2026 | Affiliate Manager | BizDev | |
| Hristiyana Sabeva | 17.11.2025 | | Account Manager | Client Sales | |
| Lyubomir Borisov | 17.10.2022 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Tsvetelina Karteva | 04.04.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Anton Totomanov | 20.09.2021 | 12.07.2023 | Software Engineer | IT | Blockchain |
| Petar Tonkov | 12.04.2021 | 01.10.2021 | Customer Support Consultant | Customer Support | |
| Gabriela Vodenova | 04.11.2024 | | Accountant | Finance | Accounting |
| Anita Mladenova | 01.10.2021 | 17.01.2022 | Customer Support Consultant | Customer Support | |
| Nikola Vangelov | 01.11.2021 | 06.06.2023 | Associate Account Manager | Sales | |
| Tsvetina Manova | 01.08.2022 | 07.06.2023 | Software Engineer | IT | Blockchain |
| Momchil Slavov | 12.04.2021 | 13.10.2021 | Customer Support Consultant | Customer Support | |
| Ivan Gusev | 26.08.2024 | | Legal Research Specialist | Legal & Regulatory Compliance | |
| Galya Markova | 01.09.2021 | | FCC QC Associate | Financial Crime Compliance | Quality Control |
| Asen Yarkov | 08.07.2024 | | Senior Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Siyana Stoyanova | 13.09.2021 | | Community Contributor | Communications | Community |
| Yanitsa Dimitrova | 22.08.2022 | 29.05.2026 | Senior Accountant | Finance | Accounting |
| Marko Ivanov | 01.07.2022 | 01.03.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Kaloyan Todorov | 30.05.2022 | 18.04.2025 | Software Engineer | IT | Trading |
| Vladislav Manolov | 08.06.2026 | | Data Scientist | BI | BI |
| Nikolay Tsvetanov | 19.04.2022 | 30.05.2024 | Senior SOC Analyst | InfoSec | InfoSec |
| Radoslav Momchilov | 04.10.2021 | 13.04.2024 | Senior Payments Specialist | Payments | Payments |
| Kameliya Kasabova | 04.05.2026 | | Event Manager | Communications | Events |
| Danail Madzharov | 15.04.2024 | | Software Engineer | IT | FinCore & Accounts |
| Yanis Slavchev | 18.04.2022 | 09.09.2023 | Customer Support Agent | Customer Support | |
| Plamen Yordanov | 14.02.2022 | 17.08.2022 | KYC Specialist | Risk & Payments | |
| Gabriela Georgieva | 24.01.2022 | 22.08.2025 | Payroll Specialist | Payments | Payments |
| Evtim Ivanov | 22.04.2025 | | Software Engineer | IT | Digital Assets & Growth |
| Maya Nikolova | 06.04.2026 | | Junior Client Operations Specialist | Client Operations | |
| Tsvetelin Ivanov | 04.03.2025 | 05.07.2025 | Junior Desktop Support Administrator | InfoSec | Desktop Support |
| Georgi Angelchev | 04.07.2022 | 10.08.2023 | Machine Learning Engineer | Trading | Research/DeFi |
| Deniz Mishev | 09.02.2026 | | Software Engineer | IT | Client Applications |
| Rumen Pakov | 11.07.2022 | 30.05.2023 | Software Engineer | IT | Strategies |
| Deyan Georgiev | 01.11.2021 | 16.03.2023 | Customer Support Consultant | Customer Support | |
| Svetozar Delchev | 01.07.2021 | | Associate Product Manager | Product | Product |
| Vivien Tornau | 17.11.2025 | | Account Manager | Client Sales | |
| Hristo Georgiev | 01.06.2021 | | Engineering Manager | IT | Trading |
| Mariya-magdalena Petkova | 01.06.2022 | 24.06.2023 | Software Engineer | IT | Strategies |
| Simeon Karakashev | 12.01.2026 | | Financial Planning & Analysis Associate | Finance | Finance |
| Anastasiya Yankova | 18.04.2022 | 14.03.2023 | Customer Support Agent | Customer Support | |
| Tomas Sokolov | 18.04.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Aleks Kuzmanov | 04.08.2025 | | Account Manager | Client Sales | |
| Martin Marinov | 23.09.2025 | | Software Engineer | IT | Digital Assets & Growth |
| Svetlin Stefanov | 24.01.2022 | | Senior Customer Support | Client Care | |

| | | | | | |
|---|---|---|---|---|---|
| Nikola Mirchev | 01.03.2024 | 22.07.2024 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Liliya Sukalinska | 11.05.2026 | | Junior Workplace Experience Specialist | People & Culture | Workplace Experience |
| Yavor Bozhinov | 07.11.2022 | 22.03.2024 | Data Scientist - Intern | Trading Strategies | Data Analysts |
| Nikolay Petrov | 03.10.2022 | 04.03.2025 | Payments Specialist | People & Culture | Workplace Experience |
| Daniel Pramatarov | 05.08.2024 | | Senior Application Security Engineer | InfoSec | InfoSec |
| Mariya Lafchieva | 01.12.2025 | 10.03.2026 | Associate Product Analyst | Product | Product Analytics |
| Velislav Minkov | 01.10.2024 | | Payments Specialist | Payments | Payments |
| Martin Staykov | 18.11.2024 | 21.06.2025 | Software Engineer | IT | Client Applications |
| Denislav Marinov | 27.04.2026 | | Junior Legal Research Specialist | Legal & Regulatory Compliance | |
| Kristiyan Mitrofanov | 27.05.2025 | | Software Engineer | IT | Trading |
| Mikael Parsekyan | 01.06.2022 | | Software Engineer | IT | Trading |
| Anton Todorov | 14.03.2022 | 08.10.2022 | Customer Support Agent | Customer Support | |
| Dimitar Kostov | 07.02.2022 | 18.06.2025 | Salesforce CC Admin | CRM | CRM Core Cloud |
| Viktor Deshev | 04.04.2022 | 21.06.2022 | KYC Specialist | Risk & Payments | |
| Viktor Vasilev | 14.03.2022 | 14.03.2023 | Customer Support Agent | Customer Support | |
| Stenli Terziev | 01.07.2021 | 31.08.2021 | Customer Support Consultant | Customer Support | |
| Simona Petrova | 29.03.2021 | 12.09.2023 | Community Support | Communications | Community |
| Nikolay Rangelov | 15.04.2024 | 30.08.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Aleksandra Patersan | 16.11.2022 | 11.01.2023 | Junior Content Marketing Specialist | Marketing | |
| Margarita Filipova | 14.03.2022 | | Community Contributor | Communications | Community |
| Viktor Durmishev | 01.07.2025 | | DevOps Engineer | IT | Infrastructure |
| Iliya Vodenov | 17.01.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Beloslava Peycheva | 24.01.2022 | 31.10.2025 | Payments Specialist | Payments | Payments |
| Mihail Kirov | 02.12.2024 | 18.12.2024 | Senior Software Engineer | IT | Blockchain |
| Andon Gavrilov | 07.04.2025 | 07.10.2025 | Junior SOC Analyst | InfoSec | SOC |
| Georgi Krastenov | 31.10.2022 | 24.04.2023 | Junior Software Engineer, Blockchain | IT | Blockchain |
| Dimitar Barbukov | 01.04.2025 | 01.10.2025 | Software Engineer | IT | FinCore & Accounts |
| Emil Zlatinov | 16.06.2025 | 28.11.2025 | Software Engineer | IT | Client Applications |
| Kiril Lazarov | 04.03.2026 | | Software Engineer | IT | Trading |
| Andrian Dimitrov | 03.11.2025 | | Software Engineer | IT | Digital Assets & Growth |
| Teodora Yovcheva | 02.02.2026 | | Software Engineer | IT | FinCore & Accounts |
| Mariyan Bitsov | 06.01.2025 | | Software Engineer | IT | Client Applications |
| Atanas Damyanov | 18.08.2025 | | Software Engineer | IT | AI |
| Aleksandr Stoev | 23.02.2026 | | Partner Support Specialist | BizDev | |
| Plamena Atanasova | 18.03.2024 | 01.03.2025 | Junior Direct Marketing Specialist | Marketing | |
| Yordan Vuchev | 05.01.2026 | | Software Engineer | IT | Digital Assets & Growth |
| Milen Govedarski | 07.04.2026 | | SOC Analyst | InfoSec | SOC |
| Kalina Georgieva | 01.06.2026 | | Junior Accountant | Finance | Accounting |
| Orlin Naumov | 15.05.2024 | 09.02.2026 | SOC Analyst | InfoSec | SOC |
| Martin Ugrinov | 01.07.2025 | | Software Engineer | IT | AI |
| Ivana Chelenkova | 04.05.2026 | | Cyber Security Intern | InfoSec | InfoSec |
| Apostol Yankov | 04.05.2026 | | Software Engineer | IT | FinCore & Accounts |
| Stilyan Velkov | 02.02.2026 | | Software Engineer | IT | AI |
| Georgi Georgiev | 10.11.2022 | 30.03.2023 | Junior Software Engineer, Blockchain | IT | Blockchain |
| Georgi Georgiev | 10.11.2022 | 10.11.2022 | Junior Software Engineer, Blockchain | IT | Blockchain |
| Boyana Yordanova | 03.06.2024 | 04.09.2024 | KYC Specialist - Intern | Financial Crime Compliance | KYC |
| Krasimir Evlogiev | 23.02.2026 | | Software Engineer | IT | Digital Assets & Growth |
| Oktavian Dinka | 17.08.2020 | | Head of Client Sales | Client Sales | |
| Mariush Vinyarchek | 09.10.2018 | | Head of Customer Support | Client Care | |
| Bastien Komb | 12.05.2025 | | Account Manager | Client Sales | |
| Viorika Blanari | 17.06.2019 | 10.08.2020 | Accountant | Finance | |
| Marko Kompanyo | 15.07.2024 | 28.05.2025 | Account Manager | Sales | |
| Stoil Stoilov | 23.09.2025 | | DeFi Operations Specialist | Research | Research/DeFi |
| Dastanbek Samatov | 07.02.2022 | 09.02.2022 | Senior Software Engineer | IT | |
| Bastien Frediani | 06.01.2025 | 07.04.2025 | Account Manager | Sales | |
| Georgios Soultogianis | 12.05.2025 | 21.06.2025 | Accounting Manager | Sales | |
| Andres Ortega | 15.05.2023 | 18.05.2023 | Account Manager | Sales | |
| Hui Nguen | 07.02.2022 | 24.04.2023 | Quantitative Researcher | Trading Strategies | Data Analysts |
| Radek Hampl | 06.10.2025 | | Account Manager | Client Sales | |
| Aleksander Mrozinski | 08.02.2021 | 10.08.2022 | Account Manager | Sales | |
| Kirosa Fuentes | 21.08.2023 | 01.05.2026 | Senior Account Manager | Client Sales | |
| Krum Gerginski | 20.07.2021 | 13.09.2022 | Fixed Income Structured Products Manager | Corporate Development | |
| Zhorzh-eduard Rishon | 05.05.2021 | 30.03.2024 | Quantitative Researcher | Trading Strategies | High-Frequency Trading |
| Marko Paladino | 25.05.2021 | 31.01.2022 | Junior Sales Associate | Sales | |
| Zhan Iuani | 01.10.2021 | 05.08.2023 | Quantitative Researcher | Trading | Quantitative Trading |

| | | | | | |
|---|---|---|---|---|---|
| Dzhari Ostervayk | 04.11.2024 | | Senior Account Manager | Client Sales | |
| Emanuele Bolonezi | 09.05.2022 | 10.06.2023 | Software Engineer | IT | Strategies |
| Dzhulio Gani | 04.08.2025 | | Account Manager | Client Sales | |
| Darshan Bataviya | 07.03.2023 | 01.02.2024 | Quantitative Researcher | Trading Strategies | Mid-Frequency and Options Trading |
| Roman Pisella | 23.02.2026 | 05.03.2026 | Account Manager | Client Sales | |
| Andro Maduna | 05.06.2023 | 30.08.2025 | Quantitative Trader | Trading Strategies | High-Frequency Trading |
| Tomomi Yokoyama | 08.01.2024 | | Account Manager | Client Sales | |
| Brendan O'konar | 06.10.2025 | | Account Manager | Client Sales | |
| Yan-mihael Lintud | 05.01.2026 | | Senior Product Analyst | BI | Product Analytics |
| Lucho Regimonti | 12.05.2025 | | Account Manager | Client Sales | |
| Klemen Zupanich | 10.03.2025 | 14.03.2026 | Account Manager | Client Sales | |
| Zhuli Hermans | 23.02.2026 | 18.07.2026 | Account Manager | Client Sales | |
| Selin Ang | 12.05.2025 | | Account Manager | Client Sales | |
| Lesli Hends | 23.02.2026 | | Account Manager | Client Sales | |
| Lorentso Pelegrino | 24.07.2025 | | Chief Accountant | Payment Methods | |
| Rok Gruden | 11.12.2025 | | Head of Client Lifecycle | Client Lifecycle | |
| Petar Mitsev | 06.08.2020 | | Housekeeper | People & Culture | Facility |
| Stefka Dyaksova-Velcheva | 21.11.2022 | 01.03.2024 | Office cleaner | Maintenance | |
| Yuliya Krasteva | 17.03.2022 | | Office cleaner | Maintenance | |
| Leni Doycheva | 03.05.2022 | 01.02.2023 | Office cleaner | Maintenance | |
| Violeta Panayotova | 13.03.2023 | 08.07.2023 | Office cleaner | Maintenance | |
| Sergey Logozarov | 01.11.2021 | | Employees Personal assistant | People & Culture | Facility |
| Yuliana Petrova | 01.06.2020 | | Payroll Specialist | People & Culture | |
| Yuliana Petrova | 01.06.2020 | 01.11.2021 | Payroll Specialist | People & Culture | |
| Stanka Bundeva | 09.05.2023 | 20.05.2023 | Office cleaner | Maintenance | |
| Boyko Chukarov | 05.12.2022 | | Housekeeper | People & Culture | Facility |
| Stefan Savev | 20.08.2021 | | Housekeeper | People & Culture | Facility |
| Tanya Georgieva | 09.01.2023 | 19.04.2023 | Office cleaner | Maintenance | |
| Aneliya Dimitrova | 14.03.2022 | 13.07.2022 | Customer Support Agent | Customer Support | |
| Savin Mollov | 02.06.2025 | | Site Facility Manager | People & Culture | Facility |
| Borislav Borisov | 01.04.2021 | | Personal driver | Maintenance | |
| Georgi Ivanov | 05.10.2021 | 07.12.2022 | VP of Risk, Strategy and Trading Operations | Institutional Division | |
| Neli Borisova | 14.03.2022 | 14.03.2023 | Customer Support Agent | Customer Support | |
| Dimitar Karamanov | 08.02.2022 | 17.03.2022 | Tech Lead | IT | |
| Nikolay Petkov | 15.05.2023 | 17.10.2024 | Engineering Manager | IT | FinCore & Accounts |
| Sava Nikolov | 02.01.2019 | 11.04.2019 | #N/A | #N/A | #N/A |
| Mihail Krastev | 06.03.2024 | | Senior Software Engineer | IT | Credit & Loyalty |
| Daniel Denev | 02.05.2023 | 31.03.2026 | Software Engineer | IT | Credit & Risk Products |
| Ivaylo Tsonev | 10.09.2024 | | Personal driver | Maintenance | |
| Georgi Hadzhiev | 14.04.2021 | 25.05.2021 | Legal & Licensing Specialist | Legal | |
| Georgi Georgiev | 22.06.2022 | 14.04.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Veselin Sladkov | 19.02.2024 | 22.08.2024 | Senior Software Engineer | IT | Trading |
| Adriyana Chukalova | 14.12.2020 | 05.03.2025 | Software Engineer | IT | Trading |
| Albena Dimitrova | 01.04.2021 | 13.10.2021 | Legal Research Specialist | Legal | |
| Velislav Belev | 19.04.2021 | 19.08.2021 | Back-end developer | IT | |
| Nikolay Todorov | 15.03.2021 | 19.01.2026 | Software Engineer | IT | Trading |
| Nikolay Ivanov | 07.07.2020 | | Senior Engineering Manager | IT | Digital Assets & Growth |
| Miroslav Todorov | 01.10.2021 | 04.01.2022 | Customer Support Consultant | Customer Support | |
| Kiril Kirov | 21.04.2022 | 23.03.2023 | VP of Engineering | IT | Cross |
| Evgeniya Vasilevska | 03.12.2018 | 15.04.2019 | | #N/A | #N/A |
| Iliya Pchelarov | 15.07.2024 | 16.10.2024 | Software Architect | IT | Software Architecture |
| Krasimir Argirov | 19.11.2019 | 30.06.2021 | Product Manager | | |
| Boyko Boykov | 01.11.2022 | | Software Architect | IT | Software Architecture |
| Shezai Shekirov | 17.10.2022 | 14.01.2023 | Product Manager, Payments | IT | Platform |
| Todor Todorov | 06.11.2023 | 13.01.2024 | Engineering Director | IT | Infrastructure |
| Boris Chakov | 01.04.2022 | | Senior Software Engineer | IT | FinCore & Accounts |
| Valentin Todorov | 11.09.2023 | 16.06.2026 | Engineering Manager | IT | Credit & Risk Products |
| Milen Nikolov | 01.11.2021 | | Principal DevOps Engineer | IT | Infrastructure |
| Radoslava Mileva | 01.09.2020 | 02.11.2020 | Business Development Executive | Sales | |
| Nikolay Tsankov | 08.04.2024 | | Senior Software Engineer | IT | Credit & Loyalty |
| Stoyan Shentov | 01.10.2021 | | Personal driver | #N/A | #N/A |
| Stoyan Shentov | 01.10.2021 | 12.09.2022 | Personal driver | #N/A | #N/A |
| Albena Cheshmedzhieva | 16.07.2025 | | Event Manager | Communications | Events |
| Dimitar Hristov | 04.09.2023 | 23.02.2024 | Software Engineer | IT | Client Applications |
| Galina Guneva | 13.11.2023 | 21.12.2024 | Senior Product Analyst | Product | Product Analytics |
| Nikolay Petrovski | 01.12.2023 | | Engineering Manager | IT | Trading |
| Nikolay Petrovski | 01.12.2023 | 30.09.2023 | Engineering Manager | IT | Trading |
| Petar Gadzhev | 23.03.2026 | | Software Architect | IT | Software Architecture |
| Eva Yordanova | 10.05.2021 | 19.04.2022 | KYC Specialist - Intern | Risk & Payments | |
| Ognyan Pankov | 21.06.2021 | | Trading Operations Team Lead | Trading Operations | |

| | | | | | |
|---|---|---|---|---|---|
| Aleksandar Todorov | 12.08.2019 | 12.11.2019 | #N/A | IT | |
| Kristiyan Kirchev | 01.11.2021 | 07.12.2021 | KYC Specialist | Risk & Payments | |
| Veselina Valkova | 01.09.2021 | 02.09.2021 | Legal Counsel | Legal | |
| Borislav Preslavski | 02.08.2021 | 25.10.2021 | Senior BI Analyst | BI | |
| Martin Penev | 02.02.2026 | | Senior Strategic Partnerships Manager | BizDev | |
| Tsvetelina Chelebieva-ignatova | 15.05.2024 | 13.06.2026 | Senior Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Ilian Hristov | 01.12.2021 | 17.05.2024 | Site Facility Manager | Maintenance | |
| Andrey Gatev | 04.07.2022 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Dimitar Tsonev | 17.05.2021 | 16.12.2022 | VP Business Development | BizDev | |
| Vesela Stoyanova | 06.07.2022 | 01.09.2025 | Senior Automation QA Engineer | Trading Strategies | Strategies & Infrastructure |
| Milena Milenkova | 10.09.2025 | 10.03.2026 | Legal & Licensing Specialist | Legal & Regulatory Compliance | |
| Mariana Georgieva | 10.02.2025 | 01.05.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Nikolay Trifonov | 10.06.2021 | 15.07.2023 | Head of BI Analytics | IT | BI |
| Dimitar Tarpanov | 02.12.2024 | 01.06.2025 | Data Engineer | IT | BI |
| Borislav Vasilev | 01.03.2024 | 24.08.2024 | Senior Software Engineer | IT | Credit & Risk Products |
| Kalin Molerov | 14.06.2022 | 22.03.2023 | Engineering Manager | IT | Platform |
| Mariya Zgurieva | 05.02.2019 | 01.07.2019 | #N/A | #N/A | #N/A |
| Milen Mandzharov | 05.01.2026 | | DevOps Engineer | IT | Infrastructure |
| Stela Vasileva | 25.05.2021 | 17.06.2021 | Senior Recruiter | HR | |
| Desislava Chochkova | 19.11.2018 | 19.09.2019 | | #N/A | #N/A |
| Doroteya Dineva | 22.06.2026 | | Product Manager | Product | Product |
| Plamen Todorov | 18.11.2019 | | Engineering Director | IT | Client Applications |
| Zharko Petrovski | 01.11.2021 | 04.04.2023 | Senior Software Engineer | IT | Blockchain |
| Mariya Chakarova | 06.12.2021 | 25.02.2023 | Legal & Licensing Specialist | Legal & Regulatory Compliance | |
| Bogdan Tatarchev | 02.06.2025 | | Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Krasimir Hristov | 07.06.2021 | 14.04.2022 | QA Engineer | IT | |
| Ivaylo Ivanov | 24.07.2023 | 29.08.2023 | Head of Payment Methods | Payments | Payments |
| Georgi Petrov | 29.04.2024 | | Localization Manager | Marketing | Digital Experience |
| Deyan Vasilev | 03.12.2018 | 30.05.2019 | #N/A | #N/A | #N/A |
| Ivo Sapundzhiev | 17.02.2025 | | Senior Automation QA Engineer | IT | Quality Assurance |
| Aleksandar Vukov | 05.08.2022 | | Software Architect | IT | Software Architecture |
| Enyo Penev | 27.05.2024 | 01.08.2024 | Personal driver | Maintenance | |
| Filip Strumov | 01.07.2022 | 09.11.2024 | Senior Software Engineer | IT | Credit & Risk Products |
| Todor Todorov | 03.10.2022 | | Senior Software Engineer | IT | Trading |
| Vasil Petrov | 01.11.2019 | | CTO | Management | |
| Aleksandar Pochinkov | 04.02.2019 | | VP of Engineering | IT | Software Architecture |
| Metodi Nikolov | 24.09.2019 | 05.11.2019 | OTC Manager | OTC | |
| Tsvetan Videlov | 06.07.2020 | | Trading Operations Associate | Trading Operations | |
| Angel Stoyanov | 16.09.2024 | | Software Engineer | IT | Digital Assets & Growth |
| Hristo Petkov | 16.12.2021 | 01.12.2024 | Salesforce Consultant Team Lead | CRM | CRM Core Cloud |
| Nikola Dimov | 16.05.2022 | | Software Architect | IT | Software Architecture |
| Stefan Zhelev | 02.11.2020 | 01.04.2022 | Senior Data Engineer | BI | |
| Venelin Dimitrov | 16.09.2019 | 27.04.2020 | Head of Retail | Operations | |
| Aleksey Tsekov | 29.11.2021 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Milen Boev | 05.05.2021 | 01.04.2022 | Back-end Developer | IT | |
| Yasen Damyanov | 05.02.2019 | | Marketing Manager | Marketing | |
| Diana Shumanova | 15.11.2021 | 22.11.2022 | Marketing Cloud Admin | CRM | SF Marketing Cloud |
| Ivaylo Ivanov | 01.07.2024 | 04.01.2025 | Senior BI Engineer | IT | BI |
| Momchil Vangelov | 01.06.2022 | | Principal DevOps Engineer | IT | Infrastructure |
| Savina Boncheva | 01.07.2021 | | Chief Operating Officer | Financial Crime Compliance | FCC |
| Ivan Stanchev | 27.06.2022 | 16.11.2024 | Principal Automation QA Engineer | IT | Quality Assurance |
| Iva Marinova | 02.02.2026 | 11.03.2026 | Software Engineer | IT | AI |
| Lori Almoakar | 09.06.2025 | | Senior Data Engineer | BI | BI |
| Ivo Dimitrov | 02.11.2020 | 06.03.2021 | Senior Product Manager | | |
| Stoyan Todorov | 03.10.2022 | 01.07.2023 | Accountant | Finance | Accounting |
| Plamen Ivanov | 29.01.2024 | | Software Architect | IT | Software Architecture |
| Olga Nedkova | 02.09.2019 | 01.04.2023 | Legal Counsel | Legal & Regulatory Compliance | |
| Vladimir Tsvetkov | 01.08.2023 | | Software Architect | IT | Software Architecture |
| Lora Nikolova | 16.08.2021 | | Accounting Manager | Finance | Accounting |
| Albena Petkova | 06.06.2022 | 18.11.2022 | Risk Strategy Manager | Risk & Payments | Risk |
| Plamen Hopchev | 01.07.2021 | 01.09.2025 | Quantitative Researcher | Trading Strategies | High-Frequency Trading |
| Dimitar Dimitrov | 01.11.2019 | 21.01.2020 | #N/A | #N/A | #N/A |
| Svetoslav Dragoev | 09.05.2023 | 12.12.2024 | Senior Software Engineer | IT | FinCore & Accounts |
| Inna Zhivkova | 01.04.2019 | 18.12.2025 | Marketing Operations Specialist | Marketing | |
| Stanislav Andreev | 17.01.2022 | | Prime Brokerage Risk Manager | Prime Brokerage | |

| | | | | | |
|---|---|---|---|---|---|
| Angel Angelov | 20.06.2022 | 01.09.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Boris Delev | 02.05.2023 | 16.12.2025 | Software Engineer | IT | FinCore & Accounts |
| Silviya Brayanova | 01.08.2022 | 04.01.2023 | Senior Software Engineer | IT | Platform |
| Bozhidar Shumanov | 01.10.2021 | 22.01.2022 | Software Development Team Lead | IT | |
| Anastasiya Angelova | 12.02.2020 | 10.10.2020 | #N/A | BizDev | |
| Marina Marinova | 15.03.2021 | 01.10.2021 | Customer Support Consultant | Customer Support | |
| Gergana Yaranova | 20.06.2022 | | Senior Marketing Cloud Salesforce Product Manager | CRM | CRM Marketing Cloud |
| Asen Yanyov | 04.03.2025 | 02.04.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Ivan Georgiev | 13.03.2023 | 31.01.2024 | Senior Engineering Manager | IT | Trading |
| Petar Ivanov | 26.04.2021 | 17.06.2021 | People & Culture Manager | HR | |
| Mihail Kirov | 07.12.2020 | | Fraud and Chargeback Manager | Financial Crime Compliance | Fraud Investigations |
| Presiyan Rashkov | 16.05.2022 | 01.04.2025 | Senior Account Manager Supervisor | Sales | |
| Vladimir Hristov | 01.08.2023 | | Engineering Manager | IT | Trading |
| Mariyana Gesheva | 08.02.2021 | 11.02.2021 | KYC Specialist | Risk & Payments | |
| Svetoslav Bakalov | 22.04.2024 | 15.08.2024 | Personal driver | Maintenance | |
| Petar Marinov | 09.04.2019 | | Senior Knowledge and Training Team Lead | Knowledge & Training | |
| Atanas Paskalev | 12.05.2021 | 14.06.2021 | AML Compliance Specialist | Legal | |
| Daniel Gerdzhikov | 18.01.2021 | 10.07.2021 | Back-end developer | IT | |
| Yana Dimitrova | 17.02.2020 | 06.10.2020 | Customer Support Agent | Customer Support | |
| Vladislav Todorov | 08.01.2024 | | Senior Software Engineer | IT | FinCore & Accounts |
| Petar Petrov | 01.06.2022 | 21.01.2023 | Senior Software Engineer | IT | Prime |
| Valeri Peltekov | 24.01.2022 | | Senior Knowledge and Training Associate | Knowledge & Training | |
| Todor Atanasov | 01.02.2021 | | Software Engineer | IT | Client Applications |
| Chavdar Panayotov | 01.06.2022 | 24.04.2023 | Trading Operations Analyst | Trading | |
| Milena Petrova | 15.12.2025 | 31.01.2026 | Senior Data Scientist | IT | BI |
| Aleksandar Peychev | 09.05.2022 | | Software Engineer, Trading | IT | Trading |
| Margarita Kolarova | 10.07.2024 | | Finance Director | Finance | Finance |
| Margarita Kolarova | 20.01.2020 | 01.03.2021 | Finance Director | Finance | Finance |
| Georgi Aleksiev | 09.04.2019 | 16.04.2019 | #N/A | #N/A | #N/A |
| Trayan Nikolov | 01.09.2025 | | CEO Platform Business | Management | |
| Trayan Nikolov | 01.02.2020 | 01.08.2023 | CEO Platform Business | Management | |
| Borislav Ivanov | 18.01.2021 | 18.03.2021 | Back-end developer | IT | |
| Aleksandar Petrov | 25.07.2022 | | Senior Software Engineer | IT | FinCore & Accounts |
| Nadezhda Ivanova | 01.02.2021 | | Chief Financial Officer | Finance | Finance |
| Ivan Shentov | 04.09.2023 | 01.02.2025 | Engineering Manager | IT | Client Applications |
| Manol Trendafilov | 20.03.2019 | 27.05.2019 | #N/A | #N/A | #N/A |
| Boyan Arnaudov | 25.07.2022 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Petar Stoilov | 14.12.2020 | | Options Trader | Derivatives & Structured Products | |
| Aleksandar Tsonkov | 21.06.2021 | | Agile Coach | IT | Platform |
| Martin Manolov | 01.08.2019 | | Finance Director | Finance | Finance |
| Svetlana Petrova | 01.07.2025 | 01.01.2026 | Recruiter | People & Culture | Recruitment |
| Dimitar Naydenov | 16.05.2022 | 18.03.2026 | Creative Director | Marketing | |
| Yoan Dimitrov | 14.06.2021 | 30.05.2025 | Senior Software Engineer | IT | Credit & Risk Products |
| Dinko Kavarov | 01.10.2019 | 30.04.2025 | QA Automation Engineer | IT | Quality Assurance |
| Pavel Yanev | 01.11.2021 | 19.01.2023 | Housekeeper | #N/A | #N/A |
| Manol Hronev | 28.03.2022 | | Principal Data Engineer | BI | BI |
| Nedko Nedkov | 02.10.2023 | 20.12.2025 | Salesforce Developer | CRM | CRM Cloud Development |
| Lyubomir Avdzhiyski | 13.01.2020 | 05.02.2020 | Legal Consuel | Legal | |
| Rumyana Logofetova-arkova | 03.02.2020 | 18.11.2020 | #N/A | HR | |
| Kiril Ivanov | 19.04.2021 | | Senior Software Engineer | IT | FinCore & Accounts |
| Anton Marinov | 11.04.2022 | 23.05.2026 | Senior SOC Analyst | InfoSec | SOC |
| Angelina Nikolova-ivanova | 13.09.2021 | 18.10.2021 | Customer Support Consultant | Customer Support | |
| Miroslava Angelova | 01.06.2022 | 08.04.2023 | Metaverse Content Director | Research/DeFi | |
| Nadezhda Karadzhova | 03.08.2026 | | Senior Accountant | Finance | Accounting |
| Teodora Kamashikova-mileva | 18.04.2022 | 23.11.2022 | Customer Support Agent | Customer Support | |
| Lyubomir Lyubenov | 01.12.2022 | | Personal driver | Maintenance | |
| Lyubomir Lyubenov | 09.09.2021 | 01.12.2022 | Personal driver | Maintenance | |
| Mariya Agova | 06.04.2020 | 09.06.2021 | Head of PR | Media/PR | |
| Vladilena Georgieva | 01.06.2021 | 17.06.2021 | Employment relations expert | HR | |
| Yoanna Bogoycheva | 03.04.2020 | 10.01.2025 | Accounting Manager | Finance | Accounting |
| Nikolay Nedev | 02.08.2021 | | Salesforce Product Manager Team Lead | CRM | CRM Core Cloud |
| Denitsa Trendafilova | 03.10.2022 | 18.11.2022 | Risk Manager, Governance process | Risk & Payments | Risk |
| Stamen Nikolov | 02.06.2025 | | Salesforce Team Lead | CRM | CRM |

| Stoyan Tatarov | 03.10.2022 | 18.11.2022 | Risk Manager, Analytics process | Risk & Payments | Risk |
|---|---|---|---|---|---|
| Vladimir Savov | 01.07.2022 | 30.09.2023 | Engineering Manager | IT | Trading |
| Yana Angelova | 17.11.2025 | | Account Manager | Client Sales | |
| Nikolay Kochev | 20.06.2022 | 23.12.2022 | Software Engineer | IT | Prime |
| Aleksandar Nedev | 14.10.2024 | 15.02.2025 | Senior Desktop Support Administrator | InfoSec | Desktop Support |
| Georgi Lazarov | 06.07.2022 | 12.09.2024 | Engineering Manager | IT | Infrastructure |
| Ivaylo Ivanov | 21.06.2021 | | Senior Engineering Manager | IT | Software Architecture |
| Ekaterina Nedelina-mitreva | 01.10.2025 | 21.01.2026 | Senior Automation QA Engineer | IT | Quality Assurance |
| Emil Angelov | 01.04.2024 | 18.07.2026 | Director of Infrastructure | IT | Infrastructure |
| Ivaylo Pashov | 13.07.2026 | | Software Engineer | IT | Trading |
| Nikolay Voev | 03.08.2020 | 22.01.2021 | DevOps | IT | |
| Desislav Ivanov | 18.10.2021 | 16.06.2022 | Senior Data Engineer | BI | |
| Lyubomir Shishkov | 20.07.2026 | | Senior Product Manager | Product | Product |
| Tsvetan Tsvetkov | 04.01.2022 | 31.01.2022 | Software Engineer, Trading | IT | |
| Plamena Gospodinova | 01.12.2021 | | AML Compliance Expert | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Dimitar Bonev | 08.03.2021 | 30.10.2025 | CRM Director | CRM | CRM |
| Ivan Iliev | 10.12.2020 | 16.06.2021 | Risk Analyst | Risk & Payments | |
| Marin Drinov | 23.10.2023 | 09.11.2024 | Legal Counsel | Legal & Regulatory Compliance | |
| Iliya Kalchev | 01.02.2022 | | Communications Manager | Communications | Communications |
| Radi Radev | 02.09.2025 | | Senior Data Engineer | IT | Software Architecture |
| Radi Radev | 02.09.2025 | 03.08.2024 | Senior Data Engineer | IT | Software Architecture |
| Boyan Popov | 05.10.2020 | 31.12.2020 | Payment Specialist | Risk & Payments | |
| Dimitar Yanchev | 05.06.2024 | 01.05.2026 | Product Manager | Product | Product |
| Anatoli Malakov | 08.08.2022 | 01.02.2023 | AML Alerts Analyst | Compliance | AML Alerts |
| Nikolay Nikolov | 14.02.2022 | | Fraud Supervisor | Financial Crime Compliance | Fraud Investigations |
| Petar Serdev | 15.01.2024 | | Prime Brokerage Risk Manager | Prime Brokerage | |
| Stefan Stefanov | 10.05.2021 | 05.10.2022 | SEO Manager | Marketing | |
| Slavena Prodanova | 01.11.2021 | 01.07.2022 | Senior AML Compliance Associate | Compliance | |
| Danail Minchev | 15.05.2023 | 21.06.2023 | Senior Software Engineer | IT | Strategies |
| Lyubomir Totev | 01.04.2021 | 20.04.2021 | KYC Specialist | Risk & Payments | |
| Sonya Georgieva | 01.09.2021 | 01.07.2026 | Senior Recruiter | People & Culture | Recruitment |
| Orlin Benov | 20.03.2023 | 23.06.2023 | Software Engineer | IT | Platform |
| Aleksandar Hristov | 08.07.2024 | 14.09.2024 | Software Engineer | IT | Client Applications |
| Manol Avramov | 09.06.2025 | | Software Engineer | IT | Digital Assets & Growth |
| Radoslav Ivanov | 16.05.2022 | 08.04.2023 | Metaverse Product Lead | Research/DeFi | |
| Vladimir Marinov | 15.05.2023 | | Senior Engineering Manager | IT | Software Architecture |
| Inna Matveeva | 06.01.2025 | 08.11.2025 | Desktop Support Administrator | InfoSec | Desktop Support |
| Ivaylo Opalchenski | 08.10.2021 | | Senior Software Engineer | IT | AI |
| Petar Valkov | 08.08.2022 | | Software Engineer | IT | Digital Assets & Growth |
| Dimitar Petkov | 14.02.2022 | | Senior KYC Specialist | Financial Crime Compliance | KYC |
| Petar Vlachkov | 01.01.2021 | 29.06.2024 | Training and Project Management Associate | Training & Project Management | |
| Stefan Bonev | 19.10.2020 | 01.09.2025 | Engineering Director | Trading Strategies | Strategies & Infrastructure |
| Maksim Petev | 01.12.2022 | | Data Scientist | IT | Software Architecture |
| Maksim Petev | 01.11.2021 | 01.12.2022 | Data Scientist | IT | Software Architecture |
| Plamena Dervisheva | 05.01.2026 | | Marketing Cloud Team Lead | Client Operations | Marketing Cloud |
| Yordan Cholakov | 01.06.2021 | 01.04.2023 | Head of Risk | Risk & Payments | KYC |
| Pavel Pavlov | 01.09.2022 | 07.02.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Milan Milanov | 01.07.2025 | 07.01.2026 | SOC Manager | InfoSec | SOC |
| Vasil Stoyanov | 14.08.2023 | | Senior Software Engineer | IT | Trading |
| Vladislav Genov | 13.12.2024 | 21.05.2026 | Marketing Operations Specialist | Marketing | |
| Yordan Agov | 13.07.2020 | 13.12.2024 | Business Intelligence Analyst | Communications | Communications |
| Lora Radkova | 04.05.2026 | | Brand Marketing Specialist | Marketing | Brand |
| Nikolay Neykov | 20.01.2025 | | Senior Product Manager | Product | Product |
| Kristina Pashova | 03.01.2023 | | Salesforce Administrator | CRM | CRM Core Cloud |
| Tatyana Metodieva | 09.07.2020 | 01.01.2022 | #N/A | Corporate Development | |
| Ivan Hristov | 01.03.2024 | 18.04.2026 | Senior Product Manager | Product | Product |
| Vladimir Filipov | 16.10.2025 | | Senior Salesforce Administrator | CRM | CRM |
| Nikolay Penchev | 11.07.2022 | 12.09.2024 | Senior DevOps Engineer | IT | Infrastructure |
| Emiliya Todorova | 01.10.2025 | | QA Automation Engineer | IT | Quality Assurance |
| Ivaylo Hristov | 09.05.2022 | 31.10.2023 | Engineering Director | IT | Infrastructure |
| Yasen Yankov | 03.11.2020 | | Senior Vice President, Platform | IT | Platform |
| Konstantin Yovkov | 04.03.2026 | 11.06.2026 | Senior Software Engineer | IT | Trading |
| Tihomir Raychevski | 01.11.2021 | 12.12.2025 | Senior KYC Specialist | Financial Crime Compliance | KYC |
| Asya Gadzhalova | 13.12.2023 | | Data Science Manager | BI | BI |
| Dimitar Shalvardzhiev | 27.06.2022 | | Senior Manager, Data Engineering | BI | BI |

6 of 22

| Delyan Stoev | 24.03.2025 | 07.06.2025 | Product Analyst | Product | Product Analytics |
|---|---|---|---|---|---|
| Sevda Atanasova | 01.10.2024 | | Communications Manager | Communications | Communications |
| Georgi Fuchedzhiev | 21.03.2022 | 01.10.2024 | Cyber Security Engineer | InfoSec | InfoSec |
| Nikolay Manolov | 06.07.2020 | 09.09.2020 | Quantitative Developer | Trading | |
| Nikolay Ninarski | 05.01.2026 | | Engineering Manager | IT | Client Applications |
| Rosen Angelov | 02.11.2020 | | Community Manager | Communications | Community |
| Misho Hristov | 05.06.2020 | 08.08.2020 | #N/A | #N/A | |
| Tihomir Georgiev | 27.06.2022 | 01.08.2023 | Engineering Manager | IT | Client Applications |
| Kiril Tsenkov | 01.10.2025 | | Head of Business Development | BizDev | |
| Aleksandar Yaranov | 08.03.2021 | 01.12.2022 | Salesforce Administrator | CRM | SF Core Cloud |
| Stefan Petrov | 15.01.2026 | | Software Engineer | IT | Client Applications |
| Vanya Manova | 29.05.2023 | 01.08.2023 | Chief Accountant | Finance | Accounting |
| Ivo Yankulovski | 25.11.2019 | 13.12.2019 | Back-end developer | IT | |
| Violeta Kostova | 05.03.2024 | | Payment Methods Manager | Payment Methods | |
| Vasil Stoimenov | 06.12.2021 | 14.04.2022 | Senior Manual QA | IT | |
| Antonio Panchev | 26.08.2019 | | Senior Engineering Manager | IT | FinCore & Accounts |
| Svetozar Atanasov | 17.02.2020 | | Senior Financial Planning and Analysis Manager | Finance | Finance |
| Ivan Ganchev | 10.08.2026 | | Software Engineer | #N/A | #N/A |
| Hristo Skoretsov | 03.05.2022 | | Senior Software Engineer | IT | Trading |
| Rosen Petkov | 14.04.2026 | | Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Anna Shishkova-peneva | 15.03.2021 | | Knowledge and Training Associate | Knowledge & Training | |
| Simeon Dimitrov | 15.12.2025 | 20.04.2026 | Senior Project Manager | Product | Product |
| Dimitrios Kalomiris | 15.04.2025 | 05.02.2026 | Personal driver | | |
| Orlin Filev | 11.12.2023 | 18.11.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Radostina Nedyalkova | 25.11.2024 | 01.02.2026 | HR Business Partner | People & Culture | BP & Admin |
| Mario Ivanov | 28.07.2025 | 01.05.2026 | Senior DevOps Engineer | IT | Infrastructure |
| Zlatan Ivanov | 18.09.2024 | | QA Automation Engineer | IT | Quality Assurance |
| Boris Yanev | 04.09.2023 | | Senior Account Manager | Client Sales | |
| Vilian Venkov | 01.02.2022 | 01.09.2025 | Senior Engineering Manager | Trading Strategies | Strategies & Infrastructure |
| Stanislav Georgiev | 02.08.2021 | | Trading Operations Associate | Trading Operations | |
| Kostadin Mehomiyski | 24.10.2022 | | Software Architect | IT | Software Architecture |
| Pavlina Traykova | 01.06.2021 | 14.04.2022 | QA Engineer | IT | |
| Bisera Ruzhina | 17.02.2020 | 10.03.2020 | | #N/A | #N/A |
| Gancho Yotov | 21.03.2022 | 28.11.2022 | Risk Analyst | Risk & Payments | Risk |
| Mincho Stoyanov | 12.08.2019 | 21.04.2020 | Performance Marketing Specialist | Marketing | |
| Rosen Enchev | 05.01.2026 | | Chief of Staff | Management | |
| Stanimir Grigorov | 01.06.2026 | | Director Product | Product | Product |
| Vasil Modev | 19.09.2022 | 20.01.2023 | Senior Product Manager, Payments | IT | Platform |
| Kalin Kalinov | 03.11.2025 | | Chief Client Officer | Client | |
| Veselina Tomcheva | 01.11.2021 | 12.03.2026 | KYC Supervisor | Financial Crime Compliance | KYC |
| Dian Deskov | 21.11.2022 | 01.11.2023 | Engineering Manager | IT | Blockchain |
| Milena Goranova | 23.07.2026 | | Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Petar Petrov | 14.11.2022 | 11.10.2024 | Engineering Manager | IT | Card |
| Vladimir Dimitrov | 16.11.2020 | | Senior Customer Support | Client Care | |
| Aleksandar Rakshiev | 09.12.2019 | 24.11.2021 | Head of Sales | Sales | |
| Georgi Lengarski | 01.02.2024 | 16.12.2025 | Senior Software Engineer | IT | FinCore & Accounts |
| Marin Bezhanov | 17.02.2020 | 01.07.2023 | Senior Engineering Manager | IT | Software Architecture |
| Felisite Kehayova | 22.03.2021 | 13.04.2021 | HR & Recruitment Specialist | HR | |
| Nasko Taskov | 04.03.2026 | | Senior Software Engineer | IT | Trading |
| Tsvetomir Angelov | 12.12.2022 | 03.03.2023 | Engineering Manager | IT | Prime |
| Kiril Taushanski | 04.08.2022 | 24.04.2023 | Senior Software Engineer | IT | Cross |
| Vladimir Sachanski | 09.05.2022 | | Cyber Security Architect | InfoSec | InfoSec |
| Tsvetoslav Nikolov | 01.11.2023 | 17.08.2024 | Senior AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Emil Baltov | 16.05.2022 | 01.01.2026 | Senior Software Engineer | IT | Credit & Risk Products |
| Ivaylo Pehlivanov | 13.09.2021 | 28.01.2023 | Customer Support Consultant | Customer Support | |
| Ivan Fartunov | 19.11.2018 | 29.02.2020 | Head of Institutional Products | BizDev | |
| Milan Velev | 25.05.2021 | | Chief Information Security Officer | InfoSec | InfoSec |
| Radoslav Milanov | 02.10.2023 | | Senior Account Manager | Client Sales | |
| Ivo Andreev | 30.06.2022 | 04.11.2022 | Senior BI Analyst | BI | |
| Pencho Raykovski | 07.03.2022 | 14.09.2024 | SOC Analyst | InfoSec | SOC |
| Irena Yordanova | 01.11.2022 | 01.02.2024 | Junior Legal Research Specialist | Legal & Regulatory Compliance | |
| Georgi Naydenov | 04.02.2019 | | Senior Automation QA Engineer | IT | Quality Assurance |
| Nikola Andreev | 24.03.2021 | 20.12.2025 | Engineering Manager | IT | Client Applications |
| Simeon Florev | 19.06.2024 | | Senior Content Marketing Specialist | Marketing | Creative |
| Aleksandar Zlatev | 04.07.2022 | | Senior Software Engineer | IT | Client Applications |

| Name | Start | End | Role | Department | Team |
|---|---|---|---|---|---|
| Ariel Behar | 16.09.2024 | 04.03.2025 | Software Engineer | IT | Client Applications |
| Ivaylo Enchev | 15.07.2024 | | Senior Salesforce Administrator | CRM | CRM Core Cloud |
| Petya Tacheva | 19.11.2018 | 01.04.2019 | #N/A | #N/A | #N/A |
| Aleksandar Lozanov | 01.10.2021 | 10.01.2022 | Customer Support Consultant | Customer Support | |
| Aleksandar Koledzhikov | 16.09.2024 | | Engineering Manager | IT | Digital Assets & Growth |
| Marina Yankova | 01.10.2020 | 18.10.2025 | Licensing Lead | Legal & Regulatory Compliance | |
| Silvi Angelov | 03.06.2019 | | Director Product | Product | Product |
| Angel Yanev | 16.10.2023 | 01.09.2025 | Senior DevOps Engineer | Trading Strategies | Strategies & Infrastructure |
| Mihail Michev | 01.11.2021 | 19.08.2023 | Junior Product Manager, Trading | Product | Product |
| Marko Traycheski | 26.01.2026 | | Senior Salesforce Developer | CRM | CRM Cloud Development |
| Ivan Angelov | 01.09.2021 | | Principal Product Analyst | BI | Product Analytics |
| Teodora Lazarova | 03.02.2025 | | External Accounting Operations Manager | Finance | Accounting |
| Angel Koilov | 10.07.2023 | | Senior Software Engineer | IT | FinCore & Accounts |
| Rosen Kostov | 15.03.2021 | | Dispute Resolution Lead | Legal & Regulatory Compliance | |
| Mario Iliev | 01.04.2022 | 10.05.2025 | Engineering Manager | IT | Client Applications |
| Daniel Danov | 18.04.2022 | 29.09.2022 | Customer Support Agent | Customer Support | |
| Lachezar Atanasov | 08.03.2021 | | Senior Salesforce Administrator | CRM | CRM Core Cloud |
| Marin Stoyanov | 14.03.2022 | 13.11.2023 | Performance Marketing Specialist | Marketing | |
| Anna Ilieva | 01.12.2020 | | Supervisor & QA | Payments | Payments |
| Tsanimir Tsanev | 15.11.2019 | 12.02.2020 | | Corporate Finance | |
| Angel Grablev | 15.05.2024 | 18.09.2025 | Program Manager - B2B | Product | Product |
| Marin Kanov | 02.08.2021 | | FCC QC Associate | Financial Crime Compliance | Quality Control |
| Kaloyan Nikolov | 04.01.2022 | | Senior Regulatory Compliance & CC Specialist | Legal & Regulatory Compliance | |
| Zlatina Vasileva | 19.04.2021 | 30.08.2021 | Accounting & Reconciliation Specialist | Finance | |
| Viktor Popov | 16.05.2022 | 04.02.2023 | Senior Software Engineer | IT | Prime |
| Martin Tsenov | 09.08.2021 | 14.04.2022 | QA Lead | IT | |
| Petar Razgev | 03.08.2020 | 01.06.2023 | IT Project Manager | IT Projects | |
| Kostadin Bakalov | 11.12.2023 | | Engineering Manager | IT | Client Applications |
| Vladislav Velkov | 18.07.2018 | 29.08.2018 | #N/A | #N/A | #N/A |
| Diana Ilieva | 01.04.2021 | 11.06.2021 | QA Lead | IT | |
| Nevena Topalova | 19.09.2022 | | Data Scientist | Trading Strategies | Data Analysts |
| Borislav Shestakov | 10.05.2021 | | Product Manager | Product | Product |
| Ivona Yordanova | 04.01.2022 | | Senior Finance and Reconciliation Specialist | Finance | Finance |
| Ivaylo Vangelov | 24.04.2023 | 30.08.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Tihomir Maznev | 22.11.2021 | | AML Compliance Team Lead | Financial Crime Compliance | FCC |
| Boryana Ivanova | 09.07.2024 | | Senior Client Operations Specialist | Client Operations | |
| Kostadin Stoev | 23.05.2022 | | Salesforce Architect Team Lead | CRM | CRM Cloud Development |
| Mila Malcheva | 28.06.2022 | 20.09.2025 | Internal Controls Manager | Finance | Finance |
| Vyara Savova | 07.10.2019 | 14.04.2020 | Lawyer | Legal | |
| Aleksandar Pehlivanov | 03.02.2025 | 13.12.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Natali Tsonova | 01.01.2021 | 07.10.2021 | | Corporate Development | |
| Tsvetalin Yordanov | 01.04.2022 | | Software Engineer | IT | FinCore & Accounts |
| Petko Tenekedzhiev | 21.03.2022 | | Senior Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Stilian Posevin | 01.11.2021 | 29.03.2022 | Customer Support Consultant | Customer Support | |
| Plamen Ivanov | 01.06.2021 | 29.04.2023 | Compliance | Financial Crime Compliance | AML Alerts |
| Zari Tomov | 12.04.2021 | | Senior Customer Support QA Agent | Client Care | CC QA |
| Deyan Denchev | 22.10.2025 | | Senior Product Manager | Product | Product |
| Milko Todorov | 27.10.2025 | | Senior Product Manager | Product | Product |
| Mariya Gencheva | 03.02.2020 | 01.10.2020 | Office Manager | Operations | |
| Kiril Hadzhikolev | 04.08.2025 | | Client Sales Coach | Client Sales | |
| Vasil Vasilev | 15.02.2021 | 14.04.2022 | Senior QA Engineer | IT | |
| Blagovest Tsvetkov | 01.07.2021 | 15.10.2021 | Senior AML Associate | Compliance | |
| Nadezhda Evtimova | 03.10.2022 | 01.09.2025 | Product Manager, Trading | Trading Strategies | Product Strategies |
| Monika Simeonova | 08.04.2021 | 09.03.2022 | Brand Manager | Marketing | |
| Aleksandra Kirilova | 13.04.2021 | | Community Supervisor | Communications | Community |
| Stefani Poycheva | 07.09.2021 | | Data Scientist | BI | BI |
| Lyubcho Kostadinov | 11.01.2019 | | Head of Marketing | Marketing | |
| Nikolay Sharenkapov | 19.05.2022 | 09.05.2024 | Engineering Manager | IT | Credit & Risk Products |
| Miroslav Dimitrov | 20.04.2026 | | Engineering Manager | IT | Software Architecture |
| Konstantin Popov | 20.01.2021 | 01.04.2021 | Payments Specialist | Risk & Payments | |
| Tanya Penkova | 01.01.2021 | | VP of Finance | Finance | Finance |
| Teodora Atanasova | 11.12.2019 | | Business Development Executive | Client Sales | |
| Nikolay Dobromirov | 02.08.2021 | 14.08.2025 | Engineering Director | IT | Credit & Risk Products |

| | | | | | |
|---|---|---|---|---|---|
| Ivan Stefanov | 17.12.2020 | 04.04.2022 | Back-end Developer | IT | |
| Ivan Velichkov | 15.12.2025 | | Cyber Security Architect | InfoSec | InfoSec |
| Aleksandar Kolenkov | 04.01.2022 | | Head of Marketing Intelligence | Marketing | Marketing Intelligence |
| Pavel Krastev | 17.02.2020 | 21.03.2026 | Account Manager | Client Sales | |
| Valeriya Yotova | 16.03.2022 | 13.01.2024 | Product Manager, Trading | Product | Product |
| Stanislav Nikolov | 03.05.2022 | 23.04.2025 | Senior Software Engineer | IT | FinCore & Accounts |
| Petya Panayotova | 07.07.2023 | 13.09.2023 | Account Manager | Sales | |
| Ilko Georgiev | 16.09.2024 | 22.02.2025 | Desktop Admin Team Lead | InfoSec | Desktop Support |
| Valentin Petrov | 26.06.2023 | 30.10.2024 | Senior DevOps Engineer | IT | Infrastructure |
| Petko Boyadzhiev | 01.07.2022 | 01.09.2025 | Principal Software Architect | Trading Strategies | Strategies & Infrastructure |
| Petar Zhivkov | 29.08.2022 | 07.08.2024 | Product Manager, DeFi Wallet | Product | Product |
| Vesela Ivanov | 27.07.2026 | | Product Manager | Product | Product |
| Iliyan Stoimenov | 12.06.2023 | 10.11.2023 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Martin Milev | 01.11.2021 | 20.06.2022 | DevOps Engineer | IT | |
| Dimitar Angelov | 05.05.2022 | 14.11.2025 | Software Engineer | IT | Trading |
| Stoyan Kostov | 12.09.2022 | 20.05.2023 | Senior Software Engineer | IT | Prime & Pro |
| Blagovest Velev | 05.12.2022 | 01.07.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Vasil Hristov | 31.10.2022 | | Senior Engineering Manager | IT | Quality Assurance |
| Georgi Sotirov | 27.05.2024 | 01.04.2026 | Senior Software Engineer | IT | Credit & Risk Products |
| Palmina Dimitrova | 01.04.2022 | 01.09.2023 | Software Engineer | IT | Client Applications |
| Georgi Iliev | 25.11.2025 | | Social Media Manager | Communications | Social Media |
| Martin Kalinov | 10.01.2022 | 22.09.2023 | Product Marketing Manager | Marketing | |
| Yordan Genchev | 09.05.2022 | | Senior Automation QA Engineer | IT | Quality Assurance |
| Delcho Dimitrov | 10.02.2026 | 23.07.2026 | Software Engineer | IT | Trading |
| Tomi Tomov | 26.04.2022 | 08.11.2023 | Salesforce Developer | IT | CRM Cloud Development |
| Stanislav Mladenov | 12.05.2025 | | Product Analyst | BI | Product Analytics |
| Slavina Angelova | 04.01.2022 | | Corporate Onboarding Expert | Financial Crime Compliance | Corporate Onboarding |
| Georgi Ushev | 25.07.2022 | | Senior Software Engineer | IT | Credit & Loyalty |
| Plamen Zhechev | 01.02.2024 | 28.03.2026 | Performance Marketing Specialist | Marketing | |
| Kiril Lozanov | 04.01.2021 | | Client Sales Operations Manager | Client Sales | |
| Martin Kalaydzhiev | 02.09.2024 | 26.02.2025 | Software Engineer | IT | Card |
| Iva Todorova | 01.04.2026 | 01.05.2026 | Senior Recruiter | People & Culture | Recruitment |
| Eleonor Genova | 01.02.2021 | | Head of Communications | Communications | Communications |
| Nikolay Vasilev | 24.01.2022 | 30.06.2022 | Customer Support Agent | Customer Support | |
| Ivan Raykov | 21.03.2022 | 26.05.2023 | Data Scientist | Trading | Data Analysts |
| Katerina Harizanova | 01.01.2021 | 01.04.2023 | Head of Payments | Risk & Payments | |
| Anton Chernaev | 27.06.2022 | | Senior DevOps Engineer | IT | Infrastructure |
| Valentin Ivanov | 03.11.2025 | | Software Engineer | IT | Client Applications |
| Ivan Slavchev | 02.10.2023 | 16.12.2023 | Software Engineer | IT | Trading |
| Ivo Dimitrov | 02.11.2020 | 01.06.2023 | Graphic Designer | IT Projects | |
| Angel Hristov | 06.04.2020 | 18.07.2020 | DevOps | #N/A | #N/A |
| Viktor Stanchev | 16.05.2022 | | Senior Software Engineer | IT | FinCore & Accounts |
| Yana Kostova | 01.07.2021 | | FCC Manager | Financial Crime Compliance | FCC |
| Gabriela Dasheva | 10.02.2021 | 14.10.2025 | Workplace Experience Team Lead | People & Culture | Workplace Experience |
| Tanya Gavrilova | 18.11.2019 | 13.04.2020 | #N/A | Marketing | |
| Aleksandar Hayredinski | 01.07.2021 | | Back-end Developer | IT | FinCore & Accounts |
| Zhulieta Todorova | 04.03.2025 | | Legal & Licensing Specialist | Legal & Regulatory Compliance | |
| Trayan Chernev | 11.11.2024 | 21.01.2026 | SOC Analyst | InfoSec | SOC |
| Hristiyan Georgiev | 31.10.2022 | | Senior AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Yavor Georgiev | 31.08.2020 | | Supervisor Customer Support | Client Care | |
| Yordan Lazarov | 15.04.2024 | | Customer Support Agent | Client Care | |
| Gergana Ivanova | 24.03.2025 | | Senior Event Manager | Communications | Events |
| Denis Petrov | 01.11.2021 | 21.03.2024 | KYC Supervisor | Financial Crime Compliance | KYC |
| Pavel Vatkov | 18.04.2022 | 14.02.2023 | Customer Support Agent | Customer Support | |
| Georgi Ivanov | 27.01.2026 | | DevOps Engineer | IT | Infrastructure |
| Deyan Makedonski | 03.10.2022 | 01.10.2024 | Software Engineer | IT | Client Applications |
| Dzhong Son | 20.03.2023 | | Account Manager | Client Sales | |
| Nestor Naydekov | 15.02.2021 | | Senior Software Engineer | IT | Trading |
| Gergana Uzunova | 10.02.2020 | 27.08.2020 | Payments Specialist | Risk & Payments | |
| Panayot Ivanov | 20.05.2022 | 14.03.2023 | Management Associate | Operations | |
| Konstantin Atanasov | 07.05.2024 | 20.08.2024 | AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Yordan Gruev | 27.10.2025 | | Senior Product Manager | Product | Product |
| Simeon Georgiev | 07.02.2019 | 17.05.2024 | Software Engineer | IT | Blockchain |
| Simeon Georgiev | 07.02.2019 | 19.11.2021 | Software Engineer | IT | Blockchain |
| Veronika Paunova | 14.02.2022 | 21.06.2022 | KYC Specialist | Risk & Payments | |
| Stefan Kovachev | 21.06.2022 | 16.12.2022 | Personal driver | #N/A | #N/A |

| Ronald Hristov | 01.07.2025 | | Product Manager | Product | Product |
|---|---|---|---|---|---|
| Tsvetimir Tsvetkov | 23.11.2020 | | Trading Operations Associate | Trading Operations | |
| Petyo Petrov | 02.10.2023 | 01.11.2024 | Senior Software Engineer | IT | Client Applications |
| Aleksandar Tokarev | 24.06.2022 | 23.04.2025 | Software Architect | IT | Software Architecture |
| Desislav Savov | 16.09.2024 | 16.11.2024 | Software Engineer | IT | Card |
| Lora Zlateva | 20.10.2021 | 17.10.2025 | Senior Product Manager, Trading | Trading Strategies | Product Strategies |
| Yordan Ivanov | 08.06.2022 | 01.04.2025 | Software Engineer | IT | Blockchain |
| Ivan Shoshkov | 13.01.2025 | | Software Engineer | IT | Client Applications |
| Nikola Kostov | 28.10.2019 | 05.07.2023 | Digital Assets Research Associate | Trading | Research/DeFi |
| Nikola Kostov | 28.10.2019 | 01.10.2020 | Digital Assets Research Associate | Trading | Research/DeFi |
| Marin Angelov | 09.05.2022 | 08.12.2022 | Risk Analyst | Risk & Payments | Risk |
| Nikola Lefterov | 01.04.2025 | | Senior Software Engineer | IT | Trading |
| Nikola Lefterov | 01.04.2025 | 20.09.2022 | Senior Software Engineer | IT | Trading |
| Tihomir Raychev | 06.01.2025 | 17.04.2025 | Software Engineer | IT | Trading |
| Simeon Rusanov | 02.12.2019 | | Head of Digital Assets Research | Research | Research/DeFi |
| Kaloyan Zhelev | 08.11.2021 | | Engineering Manager | IT | Trading |
| Lyubomira Panteleeva-mateva | 01.02.2022 | 11.03.2023 | Institutional Sales Manager | Institutional Sales | |
| Antoan Popov | 01.07.2022 | 01.09.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Simeon Stoykov | 14.11.2022 | 25.05.2024 | Software Engineer | IT | Client Applications |
| Edoard Tonkov | 04.12.2019 | | Team Lead Ops | Trading Operations | |
| Spas Vutov | 17.03.2022 | | Engineering Manager | IT | Digital Assets & Growth |
| Nedyalko Nguen | 09.09.2024 | | Community Contributor | Communications | Community |
| Slavi Mihaylov | 01.04.2024 | 07.08.2025 | Engineering Manager | IT | Trading |
| Stanislav Dabov | 02.10.2023 | 07.06.2024 | Senior Software Engineer | IT | Credit & Risk Products |
| Roman Spalihin | 02.12.2024 | 08.02.2025 | Senior Software Engineer | IT | Credit & Risk Products |
| Nikolay Angelov | 31.07.2019 | | VP of Engineering | IT | Digital Assets & Growth |
| Viktor Tonchev | 01.11.2021 | | KYC Specialist | Financial Crime Compliance | KYC |
| Viktor Visente | 23.08.2022 | | Senior Software Engineer | IT | Trading |
| Milen Chilikov | 06.04.2026 | | Software Engineer | IT | FinCore & Accounts |
| Lachezar Shiparov | 02.08.2021 | 28.06.2025 | Senior Cyber Security Engineer | InfoSec | InfoSec |
| Iva Androva | 11.10.2023 | | Senior Corporate Onboarding Associate | Financial Crime Compliance | Corporate Onboarding |
| Ventsislav Stoilov | 10.05.2021 | | AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Georgi Manolov | 01.06.2021 | 22.03.2023 | Business Development Executive | BizDev | |
| Georgi Angelov | 01.01.2021 | 28.06.2022 | Associate Account Manager | Sales | |
| Dimitar Dimitrov | 22.02.2021 | 31.07.2021 | Trading Operations Analyst | Trading | |
| Kiril Nikolov | 09.07.2018 | | DeFi Strategy Specialist | Research | Research/DeFi |
| Veronika Krasteva | 14.06.2021 | | Senior FCC QC Associate | Financial Crime Compliance | Quality Control |
| Snezhana Spasova | 01.12.2022 | | Software Engineer | IT | Digital Assets & Growth |
| Nikola Georgiev | 01.11.2018 | | Director Product | Product | Product |
| Andriano Tasev | 01.08.2022 | 25.10.2022 | Senior Automation QA, Blockchain | IT | Blockchain |
| Viktor Vasilev | 16.02.2026 | | Senior Product Analyst | BI | Product Analytics |
| Gabriela Bakalova | 23.08.2022 | 20.05.2023 | Senior Software Engineer | IT | Prime & Pro |
| Lora Kercheva | 01.11.2021 | | Corporate Onboarding Supervisor | Financial Crime Compliance | Corporate Onboarding |
| Mihail Dashev | 02.09.2025 | | BTL Production Manager | Communications | Events |
| Aleksandar Radanov | 01.08.2019 | | Software Engineer | IT | Digital Assets & Growth |
| Ivaylo Dimitrov | 06.07.2020 | 19.06.2024 | Software Engineer | IT | Credit & Risk Products |
| Ditmar Vladislavov | 27.06.2022 | 21.12.2022 | Software Engineer | IT | Blockchain |
| Nikolay Nenkov | 07.07.2025 | 30.09.2025 | Software Engineer | IT | Credit & Risk Products |
| Boyan Petkov | 28.01.2026 | 04.02.2026 | Product Manager | Product | Product |
| Georgi Stoyanov | 18.09.2019 | 07.08.2020 | Product Manager | | |
| Aleksandar-mihail Atanasov | 02.12.2024 | | Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Lachezar Haralampiev | 01.07.2020 | 15.01.2021 | Quantitative Researcher | Trading | |
| Dimitar Dzhondzhorov | 01.09.2022 | 01.01.2024 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Rosen Tsankov | 15.11.2021 | | Engineering Manager | IT | Client Applications |
| Daniel Lekov | 01.07.2021 | 23.11.2021 | KYC Specialist | Risk & Payments | |
| Zornitsa Koteva | 17.01.2022 | | Law Enforcement Investigations Associate | Financial Crime Compliance | Law Enforcement Investigations |
| Zdravko Stoyanov | 09.12.2022 | | Senior Software Engineer | IT | Credit & Loyalty |
| Borislav Vatkov | 05.04.2021 | | Senior Account Manager | Client Sales | |
| Vasil Kostadinov | 01.07.2022 | | Software Architect | IT | Software Architecture |
| Martin Marinov | 12.10.2020 | 12.05.2022 | Social Media Manager | Media/PR | |
| Vesela Stoycheva | 12.09.2022 | | Junior HR Admin | People & Culture | BP & Admin |
| Tasho Tashev | 11.05.2026 | | Client Operations Copywriter | Client Operations | |
| Lasha Tsabria | 10.03.2025 | | Senior Account Manager | Client Sales | |
| Hristiyan Hristov | 27.01.2020 | 24.11.2023 | Account Manager Team Lead | Sales | |

| Name | Date 1 | Date 2 | Title | Department | Sub-department |
|---|---|---|---|---|---|
| Mariyan Marinov | 29.03.2021 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Vasilen Tsanev | 01.12.2025 | | Product Analyst | BI | Product Analytics |
| Ilina Georgieva | 27.03.2023 | 28.11.2023 | Salesforce Product Manager | IT | CRM Core Cloud |
| Martin Ganchev | 06.12.2021 | | Senior Prime Brokerage Team Lead | Prime Brokerage | |
| Liya Mecheva | 01.03.2020 | 01.10.2022 | Junior Accountant | Finance | Accounting |
| Borislav Yovchev | 01.09.2022 | 24.04.2023 | Software Architect | IT | Cross |
| Aleksandar Nikolov | 02.03.2026 | | HR Business Partner | People & Culture | BP & Admin |
| Petar Gadzhev | 24.08.2020 | | Community Supervisor | Communications | Community |
| Dragostin Tsekov | 21.03.2022 | | Information Security Manager | InfoSec | InfoSec |
| Denis Venkov | 01.07.2022 | | Senior Engineering Manager | IT | FinCore & Accounts |
| Dimitar Pavlov | 05.05.2021 | | Software Development Team Lead | IT | Trading |
| Dani Belcheva | 13.12.2021 | 04.01.2022 | Recruiter | HR | |
| Yordan Shanov | 12.10.2020 | | Head of Client Operations | Client Operations | |
| Vladimir-delyan Nikolov | 03.10.2022 | 25.03.2023 | Corporate Finance and Investments Associate | Corporate Development | |
| Aleksandar Brestnichki | 02.03.2020 | 01.09.2020 | Quantitative Developer | Trading | |
| Georgi Zenopyan | 06.07.2020 | 14.11.2023 | Back-end Developer | IT | Software Architecture |
| Kuan Chinh | 19.10.2021 | 16.01.2024 | Global Expansion Manager | BizDev | |
| Petko Krastev | 01.10.2019 | 01.06.2020 | Compliance | Legal | |
| Plamena Kaneva | 24.01.2022 | 01.07.2022 | Customer Support Agent | Customer Support | |
| Mihail Nikov | 16.10.2023 | 21.10.2023 | Engineering Manager | IT | Client Applications |
| Aleksandrina Avramova | 29.07.2024 | 08.11.2025 | DevOps Engineer | IT | Infrastructure |
| Silviya Stefanova | 09.12.2021 | | Junior HR Business Partner | People & Culture | BP & Admin |
| Racho Ivanov | 08.08.2022 | 31.01.2026 | Software Engineer | IT | Blockchain |
| Diyan Tonchev | 24.03.2022 | 18.01.2023 | Software Engineer | IT | Platform |
| Kiril Ivanov | 09.06.2025 | | Software Engineer | IT | Client Applications |
| Viktor Sarku | 01.09.2021 | 06.09.2024 | Senior Partnerships & Affiliate Specialist | Marketing | |
| Vasil Stoilov | 14.11.2018 | 21.12.2019 | Risk Manager | #N/A | #N/A |
| Veselin Rusev | 22.10.2025 | | Product Manager | Product | Product |
| Mariya Naydenova | 01.09.2021 | 20.01.2022 | Employer Branding & CSR Coordinator | Media/PR | |
| Lazar Lazarov | 01.06.2021 | | Growth Marketing Manager | Marketing | |
| Stefan Kopanarov | 18.07.2022 | 11.04.2025 | Software Engineer | IT | Blockchain |
| Denislav Mihaylov | 01.10.2025 | | Senior Software Engineer | IT | Credit & Loyalty |
| Denislav Mihaylov | 01.10.2025 | 01.05.2025 | Senior Software Engineer | IT | Credit & Loyalty |
| Zdravko Netov | 19.09.2022 | | Software Engineer | IT | Client Applications |
| Todor Ivanov | 18.04.2022 | 13.06.2022 | DevOps Engineer | IT | |
| Diana Tsanova | 04.04.2022 | | Senior AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Vyara Yaranova | 19.09.2022 | 01.05.2025 | Senior Product Manager | Product | Product |
| Nikolay Naydenov | 12.05.2021 | 20.07.2024 | Senior Software Engineer | IT | Client Applications |
| Vyara Lambrinova | 03.05.2022 | | Marketing Cloud Admin | Client Operations | Marketing Cloud |
| Delyan Tsenov | 18.01.2021 | 30.08.2025 | Quantitative Researcher | Trading Strategies | High-Frequency Trading |
| Viktoriya Zlateva | 13.09.2021 | 12.10.2021 | Customer Support Consultant | Customer Support | |
| Aleksandra Vinsar | 15.06.2026 | | Communications Manager | Communications | Communications |
| Elena Vladova | 01.10.2020 | | Senior IT Recruiter | People & Culture | Recruitment |
| Gyuner Zeki | 21.12.2020 | 26.02.2021 | Chief Software Architect | IT | |
| Nikolay Bosyatski | 14.03.2022 | | Senior Customer Support | Client Care | |
| Bogdan Stefanov | 12.04.2022 | 01.01.2024 | Senior Product Analyst | Product | Product Analytics |
| Mario Pavlov | 15.08.2022 | | Senior Software Engineer | IT | FinCore & Accounts |
| Boris Georgiev | 28.08.2020 | 17.05.2025 | Engineering Manager | IT | Blockchain |
| Kiril Angelov | 15.04.2024 | 01.02.2025 | Customer Support Agent | Client Care | |
| Dimitar Mihaylov | 10.01.2024 | 18.06.2025 | Senior Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Nedelcho Dimov | 21.05.2025 | 05.11.2025 | Software Engineer | IT | Blockchain |
| Martin Aleksandrov | 01.04.2025 | | Regulatory Compliance & CC Specialist | Legal & Regulatory Compliance | |
| Pavel Genchev | 18.09.2023 | 01.11.2024 | Risk Analyst | InfoSec | SOC |
| Kamil Hristov | 28.06.2021 | 19.08.2022 | DevOps | IT | Platform |
| Toni Stoyanov | 17.06.2025 | | Software Engineer | IT | Client Applications |
| Hristina Dincheva | 04.01.2022 | 01.10.2023 | Junior Legal Research Specialist | Legal & Regulatory Compliance | |
| Aleksandar Tsvetanov | 27.10.2025 | | Software Architect | IT | Software Architecture |
| Iveta Stamenkova | 12.02.2024 | | HR Business Partner | People & Culture | BP & Admin |
| Monika Ignatova | 20.09.2021 | 11.10.2021 | #N/A | HR | |
| Iva Petrova | 22.02.2022 | 15.03.2022 | Administrative assistant | HR & Administration | |
| Maksim Kehayov | 03.08.2020 | 18.01.2025 | Senior Software Engineer | IT | Client Applications |
| Maksim Kehayov | 03.08.2020 | 27.05.2023 | Senior Software Engineer | IT | Client Applications |
| Velichka Kirimova | 10.02.2020 | | Treasury Operations Specialist | FInance | Accounting |
| Tenyo Mitev | 01.07.2021 | | Head of FCC | Financial Crime Compliance | FCC |
| Elitsa Taskova | 24.06.2019 | | Chief Product Officer | Product | Product |

| Dimitar Dimitrov | 24.01.2022 | | Senior Customer Support | Client Care | |
|---|---|---|---|---|---|
| Sofroniy Ivanov | 20.12.2021 | 27.06.2022 | AML Compliance Associate | Compliance | |
| Teodora Genova | 26.04.2022 | 01.05.2024 | Content Marketing Manager | Marketing | |
| Tom Stanev | 02.12.2019 | 01.09.2025 | Head of Trading | Trading Strategies | |
| Boryana Kulinska | 04.01.2022 | 24.04.2023 | Senior Information Security Risk Analyst | IT | InfoSec |
| Stefani Mitova | 19.06.2023 | | Senior Software Engineer | IT | Client Applications |
| Martin Pavlov | 03.07.2024 | | Trading Operations Associate | Trading Operations | |
| Martin Pavlov | 21.06.2021 | 15.09.2023 | Trading Operations Associate | Trading Operations | |
| Georgi Andreev | 04.04.2022 | | Information Security Risk Analyst | InfoSec | InfoSec |
| Martin Marinov | 01.04.2022 | | Senior Engineering Manager | IT | Trading |
| Zdravko Petkov | 27.06.2022 | 08.09.2022 | Senior Software Engineer | IT | Prime |
| Georgi Boyukliev | 17.05.2021 | | Data Engineer | Prime Brokerage | |
| Mariya Radeva | 09.05.2022 | | Direct Marketing Specialist | Client Operations | |
| Ivelin Ganev | 05.03.2024 | | Senior Salesforce Developer | CRM | CRM Cloud Development |
| Ivo Ivanov | 26.05.2026 | | Client Lifecycle Specialist | Client Lifecycle | |
| Ivan Ivanov | 04.07.2022 | 24.04.2023 | Software Engineer | IT | Platform |
| Antonio Nikolov | 15.06.2026 | | Software Engineer | IT | FinCore & Accounts |
| Dimitar Dimitrov | 09.09.2025 | | Senior Software Engineer | IT | Trading |
| Liliya Miteva | 06.04.2020 | | Head of Payments | Payments | Payments |
| Toniya Zafirova | 15.04.2019 | 23.05.2025 | Demand Generation Lead | Marketing | |
| Martin Hrisoskulov | 01.09.2022 | 24.01.2024 | Associate Product Manager | Product | Product |
| Sasha Valcheva | 09.05.2022 | | Software Engineer | IT | Digital Assets & Growth |
| Ivaylo Indzhov | 03.11.2025 | | Principal Product Manager | Product | Product |
| Ivaylo Indzhov | 10.06.2024 | 01.09.2025 | Principal Product Manager | Trading Strategies | Product Strategies |
| Ivaylo Indzhov | 04.01.2021 | 24.06.2023 | Principal Product Manager | Product | Product |
| Martin Emilov | 12.04.2021 | | Senior Customer Support QA Agent | Client Care | CC QA |
| Stanislav Slavchev | 15.03.2021 | 30.09.2023 | Customer Support QA Agent | Customer Support | CS QA |
| Venelin Penev | 19.07.2022 | | Senior Payments Specialist | Payments | Payments |
| Yoana Petrova | 05.12.2022 | 10.08.2024 | Desktop Admin Team Lead | InfoSec | Desktop Support |
| Terez Tocheva | 14.04.2025 | | Digital Experience Lead | Marketing | Digital Experience |
| Amal Nishanaliev | 27.06.2022 | 01.12.2023 | Software Engineer, Trading | IT | Trading |
| Mihail Topalov | 11.04.2022 | 01.12.2023 | Community Support | Communications | Community |
| Danita Hristova | 18.10.2024 | | Performance Marketing Specialist | Marketing | |
| Tsvete Gornenska | 11.09.2023 | 01.04.2026 | Marketing Cloud Admin | Client Operations | Marketing Cloud |
| Daniela Chobanikova | 28.04.2022 | 03.08.2023 | Software Engineer | IT | FinCore & Accounts |
| Ivona Suradzhieva | 14.02.2022 | 21.06.2022 | KYC Specialist | Risk & Payments | |
| Mihail Kalotov | 25.03.2021 | 23.08.2024 | Senior Performance Marketing Manager | Marketing | |
| Yana Todorova | 01.06.2022 | | Senior Corporate Development Associate | Corporate Development | |
| Despina Yanusheva | 30.01.2023 | 01.09.2023 | HR Admin | People & Culture | HR Administration |
| Yordan Lyutskanov | 20.06.2022 | | Engineering Manager | IT | FinCore & Accounts |
| Mihail Mihaylov | 05.04.2021 | 30.04.2021 | Payments Specialist | Risk & Payments | |
| Bozhidar Dobrev | 04.03.2020 | 07.03.2026 | FCC Manager | Financial Crime Compliance | FCC |
| Stoyan Yanev | 14.06.2022 | 29.07.2023 | Senior DevOps Engineer | IT | Strategies & Infrastructure |
| Nikola Vasilev | 15.04.2024 | 22.01.2026 | Software Engineer | IT | FinCore & Accounts |
| Mario Krastev | 01.10.2020 | | Senior Automation QA Engineer | IT | Quality Assurance |
| Nikola Monov | 29.03.2022 | | Senior Software Engineer | IT | Credit & Loyalty |
| Miroslav Gorchev | 15.03.2021 | 02.06.2021 | Back-end developer | IT | |
| Ivan Megrabi | 09.03.2026 | | Software Engineer | IT | FinCore & Accounts |
| Monika Stoyanova | 12.05.2025 | | Software Engineer | IT | Client Applications |
| Viktor Nenov | 13.09.2021 | | Senior Payments Specialist | Payments | Payments |
| Petar Petrov | 13.01.2025 | | Engineering Manager | IT | AI |
| Petar Petrov | 15.03.2021 | 12.08.2023 | Engineering Manager | IT | AI |
| Milena Venkova | 01.01.2021 | 30.12.2022 | Account Manager | Sales | |
| Stiliyan Stanev | 01.04.2021 | 01.06.2023 | Software Engineer | CRM | SF Cloud Development |
| Stefan Atanasov | 22.06.2020 | | Head of Corporate Finance & Investments | Corporate Development | |
| Plamen Avuski | 01.11.2021 | 14.12.2021 | Customer Support Consultant | Customer Support | |
| Erik Zargani | 02.06.2026 | | Marketing Cloud Admin | Client Operations | Marketing Cloud |
| Zdravko Popov | 21.03.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Karina Nikolaeva | 01.04.2022 | | HR Business Partner Team Lead | People & Culture | BP & Admin |
| Hristo Hristov | 12.05.2021 | 01.10.2021 | Software Engineer | IT | |
| Hristo Popov | 14.02.2022 | | Social Media Management Team Lead | Communications | Social Media |
| Vladimir Stoyanov | 11.07.2022 | 15.10.2025 | Software Engineer | IT | Credit & Risk Products |
| Silviya Stoyanova | 09.09.2025 | | Communications Manager | Communications | Communications |
| Ivo Iliev | 15.08.2022 | 28.11.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Iliya Dokov | 31.07.2025 | | Senior Corporate Development Associate | Corporate Development | |

| Name | Start | End | Role | Department | Team |
|---|---|---|---|---|---|
| Irina Nikolova | 13.12.2023 | 13.09.2025 | Product Analyst | Product | Product Analytics |
| Boyan Moshelov | 11.07.2024 | | Product Manager | Product | Product |
| Aleksandar Filchev | 07.05.2025 | | DeFi Strategy Specialist | Research | Research/DeFi |
| Georgi Ganchev | 03.05.2022 | 30.09.2023 | Team Lead Data | IT | BI |
| Yoana Velikova-ilieva | 04.04.2022 | | Marketing Cloud Team Lead | Client Operations | Marketing Cloud |
| Boris Peltekov | 19.07.2022 | | Software Engineer | IT | FinCore & Accounts |
| Asen Borisov | 15.03.2021 | | Senior Customer Support QA Agent | Client Care | CC QA |
| Nikola Obretenov | 08.03.2021 | 11.10.2024 | Software Engineer | IT | Card |
| Aleksandar Savev | 14.06.2021 | | Software Architect | IT | Software Architecture |
| Zdravko Nikiforov | 21.06.2021 | 15.12.2025 | KYC Specialist | Financial Crime Compliance | KYC |
| Anton Botev | 18.04.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Nedyalko Delchev | 29.03.2021 | 28.08.2021 | Compliance | Legal | |
| Adrian Baev | 01.06.2022 | 11.04.2023 | AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Laska Hristova | 02.02.2026 | | Chief of Staff | Management | |
| Nikola Terziev | 18.03.2024 | 01.09.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Viktor Dimov | 07.07.2020 | 25.10.2021 | Legal Counsel | Legal | |
| Stilyan Minchev | 07.02.2022 | | Trading Operations Analyst | Trading Operations | |
| Kameliya Dimitrova | 10.10.2022 | | Senior Treasury Operations Specialist | Finance | Accounting |
| Mirela Cholakova | 10.02.2020 | 01.09.2020 | Digital Assets Associate | Research | |
| Petar Murginski | 02.02.2026 | | Chief of Staff | Management | |
| Boris Tozharov | 15.12.2025 | | SOC Analyst | InfoSec | SOC |
| Georgi Dinkov | 05.07.2021 | 28.10.2022 | QA Engineer | IT | Platform |
| Krasimir Zahariev | 11.12.2023 | 12.10.2024 | Senior Software Engineer | IT | Card |
| Velislav Bilyarski | 15.04.2024 | | Customer Support Agent | Client Care | |
| Radoslav Georgiev | 22.06.2026 | | Senior Search Specialist | Marketing | Digital Experience |
| Stella Zlatareva | 10.08.2020 | | Communications Management Team Lead | Communications | Communications |
| Aleksandar Dimitrov | 13.09.2022 | | AML Compliance Team Lead | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Yuliyan Zanev | 24.01.2022 | 12.04.2023 | Institutional Relationship Manager - Prime | Institutional Sales | |
| Dea Petrova | 20.06.2022 | 06.10.2023 | Recruitment Operations Specialist | People & Culture | Recruitment |
| Stanka Dimcheva | 14.09.2020 | | Payments QA | Payments | Payments Quality & Learning |
| Kalin Marinov | 17.05.2021 | | Software Architect | IT | Software Architecture |
| Simona Petrova | 15.07.2024 | 27.08.2025 | Product Marketing Specialist | Marketing | |
| Mustafa Aliev | 14.09.2020 | 30.05.2026 | Payments Supervisor | Payments | Payments |
| Stefan Angelov | 18.04.2022 | 17.08.2024 | Engineering Manager | IT | Software Architecture |
| Diyana Kalacheva | 24.08.2020 | | People and Culture Manager | People & Culture | P&C |
| Krum Tyukenov | 05.03.2024 | 01.02.2025 | Software Engineer | IT | Client Applications |
| Kristiyan Kolev | 01.04.2022 | | Software Engineer | IT | Client Applications |
| Rafael Pashamov | 08.04.2025 | 15.01.2026 | Salesforce Product Manager | CRM | CRM Core Cloud |
| Pavel Dzhelyov | 14.06.2022 | | Senior Salesforce Product Manager | CRM | CRM Core Cloud |
| Vesela Pevicharova | 08.01.2024 | 06.07.2024 | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Melinda Tsepova | 14.03.2022 | 12.11.2024 | Customer Support Agent | Client Care | |
| Stefani Chapova | 31.08.2020 | 06.10.2020 | Customer Support Agent | #N/A | #N/A |
| Ivan Smilyanov | 01.09.2021 | 17.12.2021 | KYC Team Lead | Risk & Payments | |
| Rada Ivanova | 04.01.2022 | 05.02.2024 | Talent Growth Expert | People & Culture | Talent Growth |
| Kamen Dochev | 29.08.2022 | 10.05.2023 | Data Scientist | Trading | Data Analysts |
| Gabriel Vutev | 21.01.2022 | | Senior Engineering Manager | IT | Credit & Loyalty |
| Aleksandar Todorov | 01.04.2022 | 27.06.2025 | Senior Software Engineer | IT | Trading |
| Kristian Ivanov | 01.11.2021 | 14.11.2024 | Customer Support Agent | Client Care | |
| Andzhelika Dimitrova | 04.01.2022 | | Finance and Reconciliation Analyst | Finance | Accounting |
| Mihail Dimitrov | 01.11.2021 | 01.01.2023 | Risk Analyst | Risk & Payments | Risk |
| Dilyana Mitrova | 16.05.2022 | 20.06.2022 | Customer Support Agent | Customer Support | |
| Desislava Todorova | 23.05.2022 | 28.03.2023 | DevOps Engineer | IT | Platform |
| Koycho Koychev | 14.07.2025 | | Software Engineer | IT | Client Applications |
| Rumyana Kosova-hodzh | 03.02.2025 | | Workplace Experience Specialist | People & Culture | Workplace Experience |
| Georgi Gochev | 14.03.2022 | | Account Manager Team Lead | Client Sales | |
| Radostin Hristov | 22.08.2022 | 15.04.2023 | Software Architect | IT | Cross |
| Doralb Kurti | 01.03.2021 | 28.05.2021 | Back-end developer | IT | |
| Vasilena Yoncheva | 13.01.2025 | | Reporting Manager | Finance | Finance |
| Aleksandar Aramov | 04.11.2019 | | VP of Engineering | IT | FinCore & Accounts |
| Yoan Ivanov | 01.09.2025 | | QA Automation Engineer | IT | Quality Assurance |
| Filip Cholich | 14.03.2022 | 10.05.2023 | KYC Specialist | Financial Crime Compliance | AML Alerts |
| Lyubomir Stoimchev | 08.07.2024 | | Principal Automation QA Engineer | IT | Quality Assurance |

| | | | | | |
|---|---|---|---|---|---|
| Ralitsa Tsoneva | 11.11.2024 | | Senior Product Analyst | BI | Product Analytics |
| Denitsa Dimitrova | 08.03.2021 | | Senior Client Lifecycle Specialist | Client Lifecycle | |
| Martin Prenerov | 18.03.2024 | 01.06.2024 | Product Analyst | Product | Product Analytics |
| Stoyan Kostadinov | 28.08.2023 | 01.03.2025 | SOC Analyst | InfoSec | SOC |
| Desislava Chakarova | 14.03.2022 | 05.02.2024 | Talent Growth Coordinator | People & Culture | Talent Growth |
| Hristo Smolenov | 01.11.2021 | 01.03.2022 | Customer Support Consultant | Customer Support | |
| Galina Keteva | 02.12.2019 | 20.07.2024 | QA Engineer | IT | Quality Assurance |
| Bogomil Hristov | 04.01.2021 | 30.06.2022 | Customer Support Consultant | Customer Support | |
| Dimitar Momchev | 18.04.2022 | 01.01.2025 | Senior DevOps Engineer | IT | Infrastructure |
| Sabina Peycheva-bichakova | 24.02.2020 | 01.01.2025 | Research Analyst | Communications | Research & Media Analysis |
| Simeon Kotashki | 01.02.2021 | 01.04.2022 | Software Engineer, Trading | IT | |
| Pavel Pavlov | 04.01.2021 | 08.01.2025 | Client Sales Operations Analyst | Sales | |
| Nadezhda Petrova | 18.04.2022 | 14.11.2022 | Senior Account Manager - Prime | Institutional Sales | |
| Stefani Ilieva | 06.01.2025 | | Client Operations Copywriter | Client Operations | |
| Lyubomir Laskin | 05.02.2024 | 01.05.2026 | Software Engineer | IT | FinCore & Accounts |
| Nikolay Gerov | 20.01.2021 | | Salesforce Product Manager | CRM | CRM Core Cloud |
| Ivan Simeonov | 13.06.2024 | 28.06.2025 | Senior SOC Engineer | InfoSec | SOC |
| Liliya Uzunova | 01.10.2020 | 20.03.2021 | Talent Acquisition Specialist | HR | |
| Vladimir Nikolov | 04.04.2022 | 01.05.2023 | Software Engineer, Trading | IT | Prime & Pro |
| Monika Raycheva | 24.04.2023 | 31.03.2026 | Senior Software Engineer | IT | FinCore & Accounts |
| Aksenia Nikolova | 13.01.2025 | 01.10.2025 | Cyber Security Engineer | InfoSec | InfoSec |
| Mariya Boncheva | 14.03.2022 | | Senior Customer Support | Client Care | |
| Denitsa Mihova | 01.02.2024 | | Legal & Licensing Specialist | Legal & Regulatory Compliance | |
| Adelina Mancheva | 01.09.2022 | 24.04.2023 | Senior Software Engineer | IT | Cross |
| Asen Kangalov | 10.10.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Ivelina Ivanova | 01.09.2021 | | Senior HR Admin | People & Culture | BP & Admin |
| Diliana Deliyska | 11.03.2024 | 31.08.2024 | Payments Specialist | Payments | Payments |
| Yonislav Dochev | 03.06.2024 | 02.10.2025 | Search Specialist | Marketing | Marketing Developers |
| Ivo Porozhanov | 03.02.2020 | 06.08.2020 | Back-end developer | IT | |
| Mariya Treneva | 01.06.2023 | 13.10.2023 | Recruiter | People & Culture | Recruitment |
| Nikola Zhekov | 17.02.2020 | | Manager Customer Support | Client Care | CC QA |
| Kristina Yotova | 22.08.2022 | 17.12.2022 | Executive Assistant | People & Culture | HR & Administration |
| Nikolay Gatev | 01.12.2021 | | Senior Payments Specialist | Payments | Payments |
| Viktoriya Miteva | 01.07.2025 | | Product Analyst | BI | Product Analytics |
| Stefan Belchev | 20.09.2021 | 05.10.2023 | Legal Research Specialist | Legal & Regulatory Compliance | |
| Ruslan Nikolov | 16.05.2022 | 14.11.2022 | Software Engineer | IT | Platform |
| Nikolay Naydenov | 22.06.2022 | | Engineering Manager | IT | FinCore & Accounts |
| Biser Manchev | 22.01.2024 | | Senior Payments Specialist | Payments | Payments |
| Stefan Todorov | 03.10.2022 | 24.04.2023 | Software Architect | IT | Cross |
| Desislava Nikolova | 26.06.2023 | 08.12.2023 | Data Engineer | IT | BI |
| Sanya Kostova | 02.08.2021 | | Senior FCC Projects & Training Associate | Training & Project Management | |
| Kalin Komitov | 18.07.2022 | 17.11.2022 | Senior Software Engineer | IT | Prime |
| Dimitar Kurtev | 24.09.2024 | | Software Engineer | IT | FinCore & Accounts |
| Kaloyan Tsvetanov | 01.12.2021 | 14.12.2021 | Payments Specialist | Risk & Payments | |
| Martin Velkov | 23.02.2026 | | Account Manager | Client Sales | |
| Ivona Tonkova | 09.05.2022 | 18.11.2022 | Risk Analyst | Risk & Payments | Risk |
| Spiridon Chakarov | 16.09.2025 | | Personal driver | #N/A | #N/A |
| Kamen Nedev | 03.11.2025 | | Software Engineer | IT | Client Applications |
| Svilen Simeonov | 24.01.2022 | 01.09.2025 | Senior DevOps Engineer | Trading Strategies | Strategies & Infrastructure |
| Monika Zlateva | 13.06.2022 | 01.05.2024 | Product Manager, Trading | Product | Product |
| Damyan Zafirov | 01.11.2021 | 14.03.2023 | Customer Support Consultant | Customer Support | |
| Martin Aleksiev | 01.11.2021 | 11.08.2023 | Customer Support Agent | Communications | Community |
| Martin Nazakov | 01.12.2023 | | Senior Software Engineer | IT | Client Applications |
| Hristo Krastev | 01.10.2021 | 17.01.2022 | Customer Support Consultant | Customer Support | |
| Dzhuliyan Ovcharov | 08.08.2022 | | Engineering Manager | IT | Trading |
| Nikol Nikolchova | 01.11.2021 | 01.06.2022 | Customer Support Consultant | Customer Support | |
| Dimitar Mitov | 03.11.2025 | 24.07.2026 | Engineering Manager | IT | Client Applications |
| Nikolay Georgiev | 12.04.2021 | 30.08.2025 | Engineering Manager | Trading Strategies | Strategies & Infrastructure |
| Denitsa Mitsova | 15.06.2022 | 30.11.2024 | Reporting & Reconciliation Manager | Finance | |
| Deyana Mircheva | 10.05.2021 | 29.07.2021 | #N/A | Risk & Payments | |
| Dimitar Pavlov | 27.01.2025 | | Application Security Architect | InfoSec | InfoSec |
| Konstantin Genov | 30.05.2022 | 10.10.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Chudomira Chonova | 01.06.2022 | 16.09.2023 | AML Compliance Associate | Financial Crime Compliance | Corporate Onboarding |
| Ivanka Petrova | 17.10.2022 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Spas Nikolov | 20.07.2026 | | Content Marketing Specialist | Marketing | Creative |
| Georgi Ivanov | 18.04.2023 | 20.09.2024 | DevOps Engineer | IT | Blockchain |

| Name | Start | End | Title | Department | Team |
|---|---|---|---|---|---|
| Simona Bayraktar | 09.05.2022 | | FCC QC Associate | Financial Crime Compliance | Quality Control |
| Valentina Taneva | 23.11.2020 | | Senior Event Manager | Communications | Events |
| Simona Todorova | 14.02.2022 | | KYC Specialist | Financial Crime Compliance | KYC |
| Petar Genev | 09.05.2022 | | Senior Software Engineer | IT | Trading |
| Viktor Chobanov | 20.01.2022 | 29.04.2022 | Experienced React developer | IT | |
| Stanislava Oncheva | 02.04.2024 | 06.06.2026 | Software Engineer | IT | Credit & Risk Products |
| Blagoslav Angelov | 14.03.2022 | 01.10.2025 | Customer Support Agent | Client Care | |
| Lyubomir Kyuchukov | 11.07.2022 | | Engineering Manager | IT | Trading |
| Tomas Todorov | 01.02.2021 | | AML Compliance Expert | Financial Crime Compliance | AML Alerts |
| Krasi Marinov | 02.06.2025 | | Engineering Manager | IT | Infrastructure |
| Aleksandar Dzhongozov | 09.03.2022 | | Product Marketing Associate | Marketing | |
| Georgi Zagorski | 09.05.2025 | | Dispute Resolution Specialist | Legal & Regulatory Compliance | |
| Eliza Kovacheva-yordanova | 27.07.2022 | 08.12.2022 | Communication Specialist | Media/PR | |
| Mariya Sufieva | 04.01.2022 | | Senior Knowledge and Training Associate | Knowledge & Training | |
| Mario Petrov | 27.07.2026 | | Software Engineer | IT | Client Applications |
| Martin Zanov | 19.01.2022 | | Engineering Manager | IT | Digital Assets & Growth |
| Martin Draganov | 21.01.2022 | 21.12.2023 | Software Engineer | IT | Credit & Risk Products |
| Antoan Terziyski | 18.04.2022 | 30.09.2022 | Customer Support Agent | Customer Support | |
| Ronya Bozhilova | 17.11.2025 | | Account Manager | Client Sales | |
| Ivaylo Dzhokov | 13.09.2021 | 15.06.2022 | Customer Support Consultant | Customer Support | |
| Aleks Yanay | 18.04.2022 | | Customer Support Agent | Product | Product |
| Yordana Kaeva | 14.04.2026 | | Senior Client Operations Specialist | Client Operations | |
| Stefan Stanchev | 27.05.2025 | 04.11.2025 | Corporate Development Associate | Corporate Development | |
| Dimitar Pahnev | 11.07.2022 | 01.07.2026 | Software Engineer | IT | FinCore & Accounts |
| Damyan Mladenovski | 06.01.2022 | | Data Engineering Manager | BI | BI |
| Iliyan Daskalov | 09.12.2021 | | Software Engineer | IT | FinCore & Accounts |
| Petar Petrov | 04.04.2022 | | Engineering Director | IT | FinCore & Accounts |
| Martin Georgiev | 04.04.2022 | | Engineering Manager | IT | Digital Assets & Growth |
| Anani Karamanolev | 04.10.2021 | 01.12.2021 | Risk Analyst | Risk & Payments | |
| Ivan-aleksandar Nonov | 15.03.2021 | 24.09.2021 | Customer Support Consultant | Customer Support | |
| Petar Hubenov | 16.04.2025 | 01.05.2025 | Employees Personal assistant | Maintenance | |
| Petar Hubenov | 16.04.2025 | 16.04.2025 | Employees Personal assistant | Maintenance | |
| Petar Hubenov | 16.04.2025 | 01.12.2022 | Employees Personal assistant | Maintenance | |
| Ilian Velev | 16.02.2026 | | Social Media Manager | Communications | Social Media |
| Plamen Bozhinov | 09.02.2026 | 22.04.2026 | Software Engineer | IT | Blockchain |
| Panayot Hristov | 30.05.2022 | 01.06.2024 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Dimitar Bratovanov | 19.07.2021 | 12.12.2025 | Product Manager | Product | Product |
| Niki Minev | 04.04.2022 | | Senior Software Engineer | IT | Client Applications |
| Vasil Doychev | 30.05.2022 | 10.07.2023 | Engineering Manager | IT | Trading |
| Bozhidar Tsonev | 17.02.2020 | | Customer Support Senior Team Lead | Client Care | |
| Lyubo Enchev | 06.01.2025 | 01.01.2026 | Financial controller | Finance | Finance |
| Lyubo Enchev | 06.01.2025 | 13.05.2023 | Financial controller | Finance | Finance |
| Aleksandra Petrova | 10.02.2025 | | Product Manager | Product | Product |
| Vladimir Gospodinov | 04.03.2025 | 01.10.2025 | Junior Social Media Manager | Communications | Social Media |
| Mariyan Dimitrov | 23.05.2022 | 16.11.2024 | Senior Software Engineer | IT | Client Applications |
| Kristian Tanev | 14.03.2022 | 14.03.2023 | Customer Support Agent | Customer Support | |
| Plamen Penev | 24.03.2025 | | Software Engineer | IT | Credit & Loyalty |
| Stefan Stefanov | 20.06.2022 | 28.06.2025 | Product & Regulatory Compliance Lead | Legal & Regulatory Compliance | |
| Nikolay Andreev | 10.03.2025 | | Account Manager | Client Sales | |
| Borislav Bogdanov | 13.09.2021 | | Product Manager | Product | Product |
| Yuliy Yuliev | 21.02.2022 | 14.12.2022 | Business Development Representative | BizDev | |
| Martin Pandarski | 08.04.2024 | | Software Engineer | IT | Client Applications |
| Aleksandar Miladinov | 14.03.2022 | 13.06.2022 | Customer Support Agent | Customer Support | |
| Rafaela Terzieva | 30.05.2022 | 13.01.2023 | Chargeback Specialist | Risk & Payments | |
| Martin Ivanov | 12.04.2021 | | AML Compliance Team Lead | Financial Crime Compliance | AML Alerts |
| Lachezar Balkanski | 12.10.2020 | 01.09.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Sergey Tasev | 19.07.2022 | 30.12.2023 | Payments Specialist | Payments | Payments |
| Emil Valchev | 01.03.2022 | 01.11.2023 | Risk Analyst | Financial Crime Compliance | Fraud Investigations |
| Martin Kostov | 01.08.2021 | 01.11.2023 | AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Viktor Angelov | 06.01.2025 | | Senior DevOps Engineer | IT | Infrastructure |
| Manuela Dimitrova | 11.07.2022 | | Senior Software Engineer | IT | FinCore & Accounts |

| Name | Start | End | Role | Department | Team |
|---|---|---|---|---|---|
| Nikol Genova | 12.04.2021 | 05.01.2022 | Content Marketing Specialist | Marketing | |
| Ilina Lyubenova | 14.03.2022 | | AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Viktor Bonchevski | 01.04.2024 | 27.07.2024 | Software Engineer | IT | Client Applications |
| Hristiyan Oysolov | 01.11.2023 | 30.08.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Konstantin Simeonov | 27.05.2022 | 28.11.2024 | Team Lead Mid-Frequency Trading | Trading Strategies | Mid-Frequency and Options Trading |
| Gergana Georgieva | 07.02.2022 | 05.07.2022 | Payments Specialist | Risk & Payments | |
| Violeta Kirova | 26.02.2024 | | Software Engineer | IT | Client Applications |
| Nikolay Vuldzhev | 04.01.2021 | | Client Sales Operations Analyst | Client Sales | |
| Pavel Staykov | 05.07.2021 | | Senior Application Security Engineer | InfoSec | InfoSec |
| Bogdan Nikolakov | 02.06.2025 | | Senior Software Engineer | IT | Client Applications |
| Pavel Deshev | 17.01.2022 | 21.06.2022 | KYC Specialist | Risk & Payments | |
| Aleksandra Uestmorland | 14.03.2022 | 02.09.2022 | PR / Events Coordinator | Media/PR | |
| Yavor Nikolov | 16.10.2023 | 18.04.2024 | Software Engineer | IT | FinCore & Accounts |
| Hristo Petrov | 14.03.2022 | 08.02.2023 | Customer Support Agent | Customer Support | |
| Nedimira Mitkova | 03.05.2022 | 30.11.2024 | Desktop Support Administrator | InfoSec | Desktop Support |
| Tsvetan Tsvetkov | 13.09.2022 | 18.02.2023 | AML Compliance Analyst, PEPs and Sanctions | Compliance | PEPs and Sanctions |
| Aleksandar Agopyan | 16.05.2022 | 01.12.2022 | Customer Support Agent | Customer Support | |
| Denitsa Dragieva | 01.10.2025 | | DevOps Engineer | IT | Infrastructure |
| Mario Donchev | 01.12.2020 | 30.08.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Venera Belcheva | 12.07.2021 | 01.07.2023 | Payments Specialist | Payments | Payments Quality & Learning |
| Tanya Shumanska | 24.01.2022 | 19.06.2025 | KYC Specialist | Financial Crime Compliance | KYC |
| Marina Koycheva | 04.03.2025 | | Data Engineer | BI | BI |
| Simeon Parashkevov | 17.10.2023 | | Senior AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Kaloyan Kostadinov | 07.11.2022 | | Senior Software Engineer | IT | Client Applications |
| Aleydin Karaimin | 22.08.2022 | 24.04.2023 | Senior Software Engineer | IT | Cross |
| Panayot Nikolov | 24.01.2022 | 01.03.2023 | Customer Support Agent | Customer Support | |
| Pavel Ivanov | 09.05.2022 | | Senior Payments Specialist | Payments | Payments |
| Lyuben Temelakiev | 23.06.2025 | | Data Engineer | BI | BI |
| Nikolay Daskalov | 04.01.2021 | 14.03.2023 | Customer Support Consultant | Customer Support | |
| Yulie Kostov | 04.03.2026 | | Software Engineer | IT | Credit & Loyalty |
| Daniel Ivanov | 01.03.2021 | | Customer Support Consultant | Client Care | |
| Drita Berisha | 01.07.2021 | | Senior Community Contributor | Communications | Community |
| Aleksandar Glavusanov | 07.11.2022 | 10.05.2023 | Software Engineer | IT | Blockchain |
| Magdalena Hristova | 30.10.2019 | | Communications Management Team Lead | Communications | Communications |
| Viktor Ivanov | 14.10.2024 | 16.04.2025 | Director of AI | IT | Platform |
| Monika Vasileva | 12.09.2022 | 17.01.2024 | Legal Operations Specialist | Legal & Regulatory Compliance | |
| Yordan Aleksandrov | 21.03.2022 | | Product Manager | Product | Product |
| Lyubomir Manev | 12.09.2022 | 23.08.2023 | Senior Software Engineer | IT | Trading |
| Ralitsa Konstantinova | 17.10.2022 | | Senior Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Ralitsa Dimova | 14.03.2022 | 06.10.2023 | HR and Office Assistant | People & Culture | Workplace Experience |
| Ivan Markov | 17.06.2024 | | Software Engineer | IT | Trading |
| Ivan Dinkov | 18.04.2022 | | DeFi Operations Specialist | Research | Research/DeFi |
| Borislav Stoichkov | 15.04.2024 | 30.08.2025 | Customer Support Agent | Client Care | |
| Martin Nestorov | 27.06.2022 | 14.04.2023 | Software Engineer | IT | Strategies |
| Boris Kotevski | 14.03.2022 | 01.08.2022 | Customer Support Agent | Customer Support | |
| Stef Kostov | 12.09.2022 | 12.09.2025 | Data Engineer | Trading Strategies | Strategies & Infrastructure |
| Stoyan Lupov | 01.04.2024 | | Software Engineer | IT | FinCore & Accounts |
| Nikolay Bogushev | 01.02.2021 | 29.11.2024 | Senior Quantitative Trader | Trading Strategies | Mid-Frequency and Options Trading |
| Nikolay Bogushev | 01.02.2021 | 17.04.2021 | Senior Quantitative Trader | Trading Strategies | Mid-Frequency and Options Trading |
| Rangel Angelov | 01.04.2020 | 31.05.2025 | Senior Engineering Manager | IT | Trading |
| Boyana Mincheva | 27.05.2024 | | Legal Research Specialist | Legal & Regulatory Compliance | |
| Ivan Zhelyazkov | 14.01.2019 | 05.04.2021 | Blockchain developer | IT | |
| Boyan Hristov | 24.01.2022 | 01.07.2022 | Customer Support Agent | Customer Support | |
| Georgi Halembakov | 22.05.2023 | 15.05.2025 | Software Engineer | IT | Client Applications |
| Robert Koen | 06.10.2025 | | Account Manager | Client Sales | |
| Nikolay Georgiev | 29.06.2022 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Nikolay Kumanov | 09.06.2025 | 01.05.2026 | Software Engineer | IT | Client Applications |
| Radoslav Penev | 09.02.2026 | 01.05.2026 | SOC Analyst | InfoSec | SOC |
| Toncho Lozev | 17.03.2021 | | Senior Software Engineer | IT | Client Applications |
| Mihaela Kraeva | 16.05.2022 | 15.09.2022 | Customer Support Agent | Customer Support | |
| Stanislav Klimov | 17.02.2022 | 01.09.2025 | Senior Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Petya Asenova | 04.12.2023 | | Legal Counsel | Legal & Regulatory Compliance | |
| Tsvetomir Lyubenov | 01.06.2022 | 29.05.2025 | Senior Software Engineer | IT | FinCore & Accounts |

| | | | | | |
|---|---|---|---|---|---|
| Boris Yordanov | 15.08.2022 | 02.12.2023 | Senior Software Engineer | IT | Client Applications |
| Ivan Kirchev | 04.07.2022 | 12.01.2023 | Software Engineer | IT | Platform |
| Ivan Todorov | 08.01.2024 | 26.04.2025 | Software Engineer | IT | Client Applications |
| Ivan Todorov | 26.02.2024 | 23.01.2025 | Software Engineer | IT | FinCore & Accounts |
| Gabriela Terzieva | 14.03.2022 | | Senior Customer Support | Client Care | |
| Trayan Vasilev | 01.07.2024 | | DevSecOps Engineer | InfoSec | InfoSec |
| Valentin Parvanov | 06.01.2025 | | Software Engineer | IT | Client Applications |
| Ivan Gerganov | 01.02.2021 | 29.11.2024 | Senior Quantitative Trader | Trading Strategies | Mid-Frequency and Options Trading |
| Ivan Gerganov | 01.02.2021 | 17.04.2021 | Senior Quantitative Trader | Trading Strategies | Mid-Frequency and Options Trading |
| Ivana Dimitrova | 14.03.2022 | | KYC Specialist | Financial Crime Compliance | KYC |
| Yordan Dimitrov | 09.12.2024 | | Software Engineer | IT | FinCore & Accounts |
| Dima Tsonkova | 23.10.2024 | | Software Engineer | IT | FinCore & Accounts |
| Yordan Kanev | 15.05.2023 | | Engineering Manager | IT | FinCore & Accounts |
| Martin Stoyanov | 24.01.2022 | 07.07.2022 | Customer Support Agent | Customer Support | |
| Lora Kyoseva | 02.05.2024 | 23.07.2025 | Quantitative Researcher | Trading Strategies | Mid-Frequency and Options Trading |
| Ivan Georgiev | 18.04.2022 | | Knowledge and Training Associate | Knowledge & Training | |
| Ventsislav Kolev | 06.11.2023 | | Software Engineer | IT | Credit & Loyalty |
| Rosen Martsenkov | 17.01.2022 | 25.03.2022 | KYC Specialist | Risk & Payments | |
| Aleksandar Iliev | 04.03.2026 | | Senior SOC Engineer | InfoSec | SOC |
| Filip Kasapov | 01.08.2022 | | Senior Software Engineer | IT | Trading |
| Aleksandar Ivanov | 15.04.2024 | | Customer Support Agent | Client Care | |
| Hristiyana Kostadinova | 01.06.2022 | | Senior AML Regulatory Research Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Denitsa Enikova | 04.01.2021 | 01.04.2023 | Customer Support L&D Junior | Customer Support | CS Learning & Development |
| Martin Lishanski | 06.07.2026 | | SOC Analyst | InfoSec | SOC |
| Daniel Galabov | 05.01.2026 | | Software Engineer | IT | FinCore & Accounts |
| Krum Pashov | 04.01.2021 | 24.03.2022 | Software Engineer, Trading | IT | |
| Deyana Popova | 10.07.2023 | 20.04.2024 | SOC Analyst | IT | InfoSec |
| Antonio Pavlov | 08.01.2024 | 01.10.2024 | Senior Software Engineer | IT | Client Applications |
| Stoyan Dimitrov | 27.05.2024 | | AML Compliance Associate | Financial Crime Compliance | Corporate Onboarding |
| Francheska Lazarova | 01.09.2020 | 11.07.2022 | Senior Payments Specialist | Risk & Payments | |
| Dimitar Erinin | 13.09.2021 | 28.09.2021 | Customer Support Consultant | Customer Support | |
| Yordan Hristov | 18.05.2026 | | QA Automation Engineer | IT | Quality Assurance |
| Diana Ivanova | 05.05.2025 | 26.06.2026 | Software Engineer | IT | FinCore & Accounts |
| Kristiyan Petkov | 09.09.2025 | | Software Engineer | IT | Client Applications |
| Simeon Bakalov | 15.04.2025 | 03.09.2025 | Software Engineer | IT | Client Applications |
| Petar Bonchev | 19.10.2020 | 01.07.2024 | Software Engineer | IT | Trading |
| Petar Bonchev | 19.10.2020 | 30.04.2022 | Software Engineer | IT | Trading |
| Aleksandar Gerasimov | 01.12.2021 | 27.05.2022 | Risk Analyst | Risk & Payments | |
| Ivan Bakalov | 11.07.2024 | | Senior Software Engineer | IT | Client Applications |
| Tsvetomir Tsvetkov | 16.08.2021 | 12.04.2023 | Software Engineer, Trading | IT | Prime & Pro |
| Ivan Mirchev | 07.02.2022 | 14.09.2024 | Associate Product Manager | Product | Product |
| Pavel Muratev | 22.08.2022 | | Engineering Manager | IT | Client Applications |
| Lyubomir Hadzhiev | 23.03.2020 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Elena Angelova | 05.05.2021 | | Customer Support QA Team Lead | Client Care | CC QA |
| Kiril Tsvetkov | 26.04.2021 | | Supervisor Customer Support | Client Care | |
| Galya Petrova | 21.06.2022 | | Software Engineer | IT | Trading |
| Lachezar Aleksandrov | 20.05.2024 | | Payments Specialist | Payments | Payments |
| Mirela Mileva | 03.10.2022 | | Engineering Manager | IT | Trading |
| Aleksi Daskalov | 13.06.2022 | | Senior Software Engineer | IT | Trading |
| Nikola Randzhelov | 10.04.2023 | | Senior Software Engineer | IT | FinCore & Accounts |
| Mihail Iliev | 28.10.2024 | | Software Engineer | IT | Client Applications |
| Kiril Kostadinov | 18.08.2025 | | Desktop Support Administrator | InfoSec | Desktop Support |
| Petya Levterova | 14.03.2022 | 01.03.2025 | Customer Support Agent | Client Care | |
| Gergana Lulcheva | 03.11.2025 | | Software Engineer | IT | FinCore & Accounts |
| Anton Naumov | 03.08.2026 | | Senior Software Engineer | IT | Credit & Loyalty |
| Mariya Bogdanova | 24.01.2022 | | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Stilyan Stoyanov | 16.06.2025 | | Software Engineer | IT | Trading |
| Dariya Paskaleva | 19.08.2024 | 01.07.2025 | Senior Automation QA Engineer | IT | Quality Assurance |
| Ivan Tenchev | 01.11.2021 | 15.12.2021 | KYC Specialist | Risk & Payments | |
| Venelin Petrov | 01.08.2022 | | Senior AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Vladislav Tsepov | 14.03.2022 | 28.03.2023 | Customer Support Agent | Customer Support | |
| Dimitar Dimitrov | 18.04.2022 | 07.07.2022 | Customer Support Agent | Customer Support | |
| Anna Stanoycheva | 24.01.2022 | 23.06.2023 | Customer Support Agent | Customer Support | |
| Rostislav Georgiev | 05.01.2026 | | Software Engineer | IT | Client Applications |
| Dobromir Lazarov | 01.12.2021 | 22.02.2025 | Data Engineer | Trading Strategies | Strategies & Infrastructure |
| Eduard Slavov | 16.02.2026 | | Software Engineer | IT | FinCore & Accounts |

| Name | Start | End | Title | Department | Team |
|---|---|---|---|---|---|
| Valentina Dermendzhieva | 13.09.2021 | | Product Manager | Product | Product |
| Tsvetelina Ilcheva | 16.03.2022 | | Payments Supervisor | Payments | Payments |
| Ivan Mihaylov | 14.03.2022 | 06.01.2024 | Customer Support Agent | Customer Support | |
| Teodor Stoyanov | 29.08.2022 | | Engineering Manager | IT | Infrastructure |
| Antoni Dobrenov | 11.04.2022 | 18.04.2025 | Engineering Manager | IT | Trading |
| Denis Neychev | 11.11.2024 | | Software Engineer | IT | Trading |
| Yordan Tsvetkov | 10.05.2021 | 18.04.2025 | Senior Payments Specialist | Payments | Payments |
| Antoan Koen | 24.01.2022 | 20.09.2022 | Customer Support Agent | Customer Support | |
| Martin Stanchev | 12.02.2024 | | Senior Software Engineer | IT | Client Applications |
| Iliyan Borisov | 24.08.2020 | | Community Supervisor | Communications | Community |
| Kristina Linkovski | 12.02.2024 | 01.11.2024 | Workplace Experience Specialist | People & Culture | Workplace Experience |
| Nikolay Tomov | 06.12.2021 | 18.04.2025 | Engineering Manager | IT | Trading |
| Kiril Kirilov | 03.11.2025 | | Software Engineer | IT | Client Applications |
| Dushan Tsvetkov | 28.07.2022 | | Senior Software Engineer | IT | Credit & Loyalty |
| Teodora Mihaylova | 01.11.2021 | | KYC Team Lead | Financial Crime Compliance | KYC |
| Nataliya Acheva | 01.11.2021 | 21.03.2026 | Partnerships Specialist | Marketing | |
| Adrian Dimitrov | 22.04.2024 | 01.03.2025 | Senior SOC Analyst | InfoSec | SOC |
| Vasil Naydenov | 14.03.2022 | 12.07.2022 | Customer Support Agent | Customer Support | |
| Aleksandar Kolev | 06.01.2025 | | Senior Software Engineer | IT | AI |
| Dzhesika Radeva | 16.05.2022 | 01.12.2022 | Customer Support Agent | Customer Support | |
| Aleksandar Kostov | 05.03.2024 | 30.08.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Todor Tsekov | 25.05.2022 | 12.10.2024 | Desktop Support Administrator | InfoSec | Desktop Support |
| Gabriela Ivanova | 24.02.2025 | | Senior Desktop Support Administrator | InfoSec | Desktop Support |
| Nikolay Ivanov | 13.06.2022 | | Software Architect | IT | Software Architecture |
| Valentin Yonev | 31.10.2022 | 29.04.2023 | Software Engineer | IT | Blockchain |
| Dimitar Ananiev | 01.03.2022 | 18.11.2022 | Risk Analyst | Risk & Payments | Risk |
| Bilyana Georgieva-penkova | 19.04.2021 | 22.04.2021 | Data Engineer | IT | |
| Nik Kirov | 13.05.2024 | 30.08.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Kristian Petkov | 14.03.2022 | 19.08.2022 | Customer Support Agent | Customer Support | |
| Hristo Vangelov | 14.03.2022 | 15.03.2023 | Customer Support Agent | Customer Support | |
| Denislav Minchev | 01.02.2023 | | Senior Software Engineer | IT | Digital Assets & Growth |
| Simeon Yachev | 13.06.2022 | | Software Engineer | IT | FinCore & Accounts |
| Boris Yachev | 13.05.2024 | | Senior Software Engineer | IT | Trading |
| Yoanna Valkova | 16.03.2026 | | Recruiter | People & Culture | Recruitment |
| Atanas Atanasov | 09.05.2022 | 28.06.2025 | Senior Engineering Manager | IT | Blockchain |
| Ivan Arabadzhiyski | 29.09.2025 | | Software Engineer | IT | Digital Assets & Growth |
| Diyan Yanev | 01.11.2021 | 31.08.2024 | Customer Support Consultant | Customer Support | |
| Nikolay Ishkov | 09.05.2022 | 29.06.2022 | Payments Specialist | Risk & Payments | |
| Inga Stefanova | 18.04.2022 | | Client Sales Operations Analyst | Client Sales | |
| Bogdan Petkov | 03.02.2025 | | Client Sales Operations Analyst | Client Sales | |
| Mariya Tiholova | 14.02.2022 | 18.11.2022 | Risk Analyst | Risk & Payments | Risk |
| Svetoslava Barbova | 20.05.2024 | | Payments Specialist | Payments | Payments |
| Stefani Petkova | 08.08.2022 | 24.04.2023 | Software Engineer | IT | Cross |
| Ali Cholakov | 04.12.2023 | | Senior Community Contributor | Communications | Community |
| Ziya Rihaui | 17.11.2025 | 01.12.2025 | VIP Relations Specialist | Client Sales | |
| Hristo Skulev | 15.03.2021 | 12.06.2025 | Associate Product Manager | Product | Product |
| Velislav Chavdarov | 23.09.2025 | | Software Engineer | IT | Client Applications |
| Kristian Haralampiev | 01.07.2020 | 18.09.2020 | #N/A | Derivatives & Structured Products | |
| Kristine Borisova | 04.08.2022 | 24.04.2023 | Software Engineer | IT | Cross |
| Monika Velkova | 03.11.2025 | | SOC Team Lead | InfoSec | SOC |
| Martin Lipchev | 23.02.2026 | | Senior Software Engineer | IT | Trading |
| Dzhesur Ibryam | 02.08.2021 | | Senior Community Contributor | Communications | Community |
| Konstantin Ivanov | 05.01.2026 | | Junior DevOps Engineer | IT | Infrastructure |
| Bozhidar Tonev | 01.12.2021 | 25.01.2023 | React Developer | IT | Platform |
| Anabel Nekova | 01.11.2021 | 20.10.2023 | Customer Support Consultant | Customer Support | |
| Kaloyan Simeonov | 08.08.2022 | 16.02.2023 | Software Engineer | IT | Prime |
| Velina Zhegova | 10.05.2021 | | Senior Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Mariya Stanoeva | 13.06.2022 | | Senior KYC Specialist | Financial Crime Compliance | KYC |
| Venelina Bozheva | 01.09.2021 | 06.05.2023 | Business Development Executive | Sales | |
| Dimitar Kozhuharov | 13.09.2021 | | Senior Customer Support | Client Care | |
| Angel Grigorov | 13.06.2022 | 17.08.2022 | KYC Specialist | Risk & Payments | |
| Elvina Bayraktarova | 14.03.2022 | | Senior Customer Support | Client Care | |
| Simeon Kostov | 13.09.2021 | | Prime Brokerage Risk Manager | Prime Brokerage | |
| Pavel Zhegov | 29.07.2026 | | Marketing Analyst | Marketing | Marketing Intelligence |
| Simeon Stoyanov | 10.11.2022 | | Community Contributor | Communications | Community |
| Dimitar Dinev | 24.04.2023 | 30.08.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Stefan Genadiev | 01.04.2022 | 25.09.2025 | Software Engineer | IT | FinCore & Accounts |

| Name | Start | End | Role | Department | Team |
|---|---|---|---|---|---|
| Teodor Popov | 13.06.2022 | | KYC Specialist | Financial Crime Compliance | KYC |
| Mohamad Dakduk | 19.09.2023 | | Account Manager | Client Sales | |
| Ivan Kirev | 24.01.2022 | 29.04.2023 | Customer Support Agent | Customer Support | |
| Teodora Trankova | 10.06.2019 | 01.04.2022 | QA Engineer | Customer Support | |
| Hristo Pehlivanov | 08.10.2021 | 09.09.2022 | Data Scientist Intern | Trading | |
| Rada Georgieva | 23.02.2026 | | Senior Product Analyst | BI | Product Analytics |
| Rada Georgieva | 23.02.2026 | 18.04.2025 | Senior Product Analyst | BI | Product Analytics |
| Kamena Hristova | 12.12.2022 | | Software Engineer | IT | Client Applications |
| Stanislav Georgiev | 01.11.2021 | 18.11.2022 | Risk Analyst | Risk & Payments | Risk |
| Daniel Zoynov | 01.11.2021 | 29.05.2025 | Customer Support Consultant | Client Care | |
| Kiril Kupenov | 21.03.2022 | 07.01.2023 | Software Engineer, Trading | IT | Blockchain |
| Hristo Kerin | 14.03.2022 | 21.10.2024 | Customer Support Agent | Customer Support | |
| Beyhan Ahmed | 01.06.2021 | 25.07.2025 | Customer Support Agent | Client Care | |
| Georgi Maystorski | 11.01.2023 | | Engineering Manager | IT | Trading |
| Nikola Pashov | 12.12.2022 | 20.11.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Stoyan Yordanov | 06.01.2025 | 12.05.2026 | Senior DevOps Engineer | IT | Infrastructure |
| Ahmed Yusuf | 01.06.2021 | 29.08.2023 | Customer Support Consultant | Financial Crime Compliance | KYC |
| Nikola Petrov | 01.11.2023 | 16.03.2024 | Software Engineer | IT | Credit & Risk Products |
| Dimitar Todorov | 03.08.2026 | | Recruiter | People & Culture | Recruitment |
| Ivaylo Vasilev | 18.04.2022 | 25.07.2025 | Customer Support Agent | Client Care | |
| Magdalena Fidanska | 11.03.2024 | | AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Merian Milusheva | 01.11.2021 | | AML Compliance Associate | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Bozhidar Andonov | 12.05.2025 | 18.11.2025 | Affiliate Manager | BizDev | |
| Kameliya Ezedin | 12.07.2021 | 12.08.2022 | KYC Specialist - Intern | Compliance | |
| Deyan Stanimirov | 18.04.2022 | 01.09.2022 | Customer Support Agent | Customer Support | |
| Marina Ovcharova | 01.07.2021 | 22.11.2021 | KYC Specialist - Intern | Risk & Payments | |
| Lyuboslav Bardenski | 16.05.2022 | 18.07.2025 | Senior Software Engineer | IT | Blockchain |
| Denislava Doncheva | 13.09.2021 | 22.09.2021 | Customer Support Consultant | Customer Support | |
| Simona Lyubenova | 17.06.2024 | | Software Engineer | IT | Credit & Loyalty |
| Nikola Halil | 09.10.2023 | | Content Marketing Specialist | Marketing | Creative |
| Andzhela Cholakova | 05.04.2021 | 08.02.2022 | Payments Specialist | Risk & Payments | |
| Viktor Dobrev | 13.06.2022 | 23.07.2025 | Machine Learning Engineer | Trading Strategies | Mid-Frequency and Options Trading |
| Adalbert Bonev | 04.10.2021 | | Payments Expert | Payments | Payments |
| Katerina Petrova | 20.07.2026 | | Software Engineer | IT | FinCore & Accounts |
| Viktor Mladenov | 03.06.2024 | | Software Engineer | IT | Digital Assets & Growth |
| Aleksandar Stoykov | 01.07.2021 | 18.11.2022 | Customer Support Consultant | Customer Support | CS QA |
| Lachezar Dimitrov | 22.08.2022 | 19.06.2025 | Data Scientist | Finance | Finance |
| Ilina Pavlova | 12.09.2022 | 07.10.2023 | Software Engineer | IT | Client Applications |
| Roban-valentin Skelton | 10.06.2019 | 11.07.2025 | Community Supervisor | Communications | Community |
| Plamen Nanev | 01.06.2022 | | Software Engineer | IT | FinCore & Accounts |
| Strahil Goranov | 05.02.2024 | 18.04.2025 | Software Engineer | IT | Trading |
| Petar Ulev | 07.02.2022 | | Quantitative Analyst | Derivatives & Structured Products | |
| Georgi Slavkov | 26.02.2024 | | Senior Data Engineer | BI | BI |
| Tedi Markov | 16.05.2022 | 14.03.2023 | Customer Support Agent | Customer Support | |
| Erik Zdravkov | 20.11.2024 | | Software Engineer | IT | Digital Assets & Growth |
| Kaloyan Stanev | 22.11.2023 | 30.08.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Kaloyan Stanev | 01.09.2020 | 06.03.2023 | Software Engineer | Sales | |
| Nikol Koleva | 08.01.2025 | 26.06.2025 | Account Manager | Sales | |
| Vasil Dedov | 01.03.2024 | | Data Scientist | BI | BI |
| Silviya Mihaylova | 14.03.2022 | | Senior KYC Specialist | Financial Crime Compliance | KYC |
| Valeriya Svilenova | 14.03.2022 | | Senior Customer Support | Client Care | |
| Antonio Simeonov | 02.10.2023 | 22.11.2024 | Software Engineer | IT | Client Applications |
| Zdravko Atanasov | 09.05.2022 | 22.03.2023 | Partnership Marketing Specialist | Marketing | |
| Tatyana Zhelyazkova | 16.11.2020 | | Community Supervisor | Communications | Community |
| Asya Boborachka | 18.04.2022 | 09.12.2025 | Junior Direct Marketing Specialist | Client Operations | |
| Petar Petrov | 13.01.2025 | 23.04.2025 | Software Engineer | IT | Trading |
| Silviya Nenova | 04.01.2021 | | Senior Customer Support QA Agent | Client Care | CC QA |
| Radosvet Rusev | 17.11.2025 | | Desktop Support Administrator | InfoSec | Desktop Support |
| Miladina Angelova | 24.01.2022 | 21.02.2023 | Customer Support Agent | Customer Support | |
| Ralitsa Dimitrova | 02.12.2024 | | Software Engineer | IT | FinCore & Accounts |
| Georgi Kiryakov | 15.04.2024 | | Customer Support Agent | Client Care | |
| Tsvetina Petrova | 14.03.2022 | 25.07.2023 | Customer Support Agent | Customer Support | |
| Rudi Evtimov | 09.05.2022 | 29.06.2022 | Payments Specialist | Risk & Payments | |
| Lyubomir Donchev | 02.12.2024 | 25.07.2026 | Product & Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Ana Hristoforova | 01.11.2021 | 15.07.2022 | Risk Analyst | Risk & Payments | |
| Slav Savov | 14.03.2022 | 14.03.2023 | Customer Support Agent | Customer Support | |

| Name | Date 1 | Date 2 | Role | Department | Team |
|---|---|---|---|---|---|
| Antonio Sotirov | 24.02.2025 | | Desktop Admin Team Lead | InfoSec | Desktop Support |
| Ivaylo Iliev | 20.01.2022 | | Senior Account Manager | Client Sales | |
| Bozhidar Borisov | 29.04.2024 | 10.01.2026 | Fraud Analyst | Financial Crime Compliance | Fraud Investigations |
| Milena Atanasova | 22.01.2024 | 16.11.2024 | Software Engineer | IT | Client Applications |
| Viktor Marinski | 13.10.2025 | | Legal Research Specialist | Legal & Regulatory Compliance | |
| Elena Pashova | 09.05.2022 | 24.10.2022 | Risk Analyst | Risk & Payments | Risk |
| Erik Angelov | 13.06.2022 | 25.11.2023 | Application Security Engineer | IT | InfoSec |
| Ivan Hardalov | 18.05.2026 | | Campaign Automation Specialist | Client Operations | |
| Mihail Slavkov | 10.11.2025 | | Financial controller | Finance | Finance |
| Tsvetomir Stoev | 10.10.2022 | 22.02.2023 | Junior Software Engineer, Blockchain | IT | Blockchain |
| Galenna Donchev | 10.06.2024 | 15.08.2025 | Software Engineer | IT | Client Applications |
| Asen Maksimov | 04.01.2024 | 01.07.2025 | AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Madlen Ilieva | 16.11.2020 | | Supervisor Customer Support | Client Care | |
| Ivan Trifonov | 05.09.2022 | 11.01.2024 | Software Engineer | IT | Client Applications |
| Teodor Tsekov | 18.10.2021 | 28.06.2025 | Junior Data Scientist | Trading Strategies | Strategies & Infrastructure |
| Yavor Paskov | 16.03.2021 | 27.11.2025 | KYC Team Lead | Financial Crime Compliance | KYC |
| Simeon Tenev | 14.03.2022 | 17.01.2023 | Customer Support Agent | Customer Support | |
| Rosen Dimitrov | 02.03.2026 | | Corporate Development Associate | Corporate Development | |
| Teodor Denev | 13.09.2021 | 14.03.2023 | Customer Support Consultant | Customer Support | |
| Alexander Sardanov | 01/04/2020 | | Licensing Manager | Legal & Regulatory Compliance | |
| Pierre Louis Establie | 04/01/2022 | | Data Scientist | Finance | Finance |
| Dimitar Pantaleev | 17/02/2025 | | | | |
| Georgi Veselinov | 01/03/2023 | | SAP Consultant | Finance | Finance |
| Vanya Ribarova | 21/11/2021 | | Brand Director | Marketing | Brand |
| Galin Atanasov | 05/08/2024 | 29/11/2024 | Regulatory Compliance Specialist | Legal & Regulatory Compliance | |
| Monika Vasileva | 12/09/2022 | 25/04/2024 | Legal Operations Specialist | Legal & Regulatory Compliance | |
| Andy Anh | 07/02/2022 | 28/09/2023 | Quantitative Researcher, Intern | Trading Strategies | Data Analysts |
| Svetla Parmakova | 15/12/2021 | 31/05/2023 | Culture Consultant | People & Culture | |
| Dimitar Hadzhiyski | 01/02/2022 | 29/05/2023 | Site Lead | IT | Prime |
| Behidzhe Kyose | 01/01/2022 | 23/11/2022 | Software Engineer, FE | IT | Platform |
| Todor Videv | 01/02/2022 | 16/11/2022 | Senior Software Engineer | IT | Prime |
| Aleksandar Handzhiev | 04/01/2022 | 08/09/2022 | Software Engineer | IT | Prime |
| Liya Nikolova | 18/03/2019 | 18/01/2024 | Junior Accountant | Finance | Accounting |
| Veselin Vlasakiev | 03.05.2022 | 01.11.2022 | Software Engineer | IT | Prime |
| Jose Campero | 01.04.2026 | | N/A | People & Culture | P&C |
| Sabrina Alani | 01.04.2026 | | N/A | Communications | Communications |
| Federico Barrau | 01.04.2026 | | N/A | Client Care | |
| Jimena Martinez | 01.04.2026 | | N/A | Financial Crime Compliance | Enhanced Due Diligence (EDD) |
| Ariel Presta | 01.04.2026 | | N/A | InfoSec | Desktop Support |
| Lucas Cabrera | 01.04.2026 | | N/A | Legal & Regulatory Compliance | |
| Ernesto Cagliasca | 01.04.2026 | | N/A | Client Care | |
| Gonzalo Lambiase | 01.04.2026 | | N/A | Communications | |
| Jeronimo Monti | 01.04.2026 | | N/A | Client Care | |
| Matías Romero | 01.04.2026 | | N/A | Finance | |
| Ezequiel Rozenzwaig | 01.04.2026 | | N/A | IT | |
| Fabrizio Brambilla | 01.04.2026 | | N/A | Client Sales | |
| Federico Ogue | 01.04.2026 | | N/A | Management | |
| Aldo Gonzalez | 01.04.2026 | | N/A | IT | Trading |
| Jonathan Navarro | 01.04.2026 | | N/A | IT | |
| Mariano Egui | 01.04.2026 | | N/A | IT | |
| Ain Bosisio | 01.04.2026 | | N/A | Marketing | |
| Alejandro Carnaghi | 01.04.2026 | | N/A | Marketing | |
| Eugenia Nuñez | 01.04.2026 | | N/A | Marketing | |
| Gonzalo Patri | 01.04.2026 | | N/A | Finance | |
| Agustin Rubinstein | 01.04.2026 | | N/A | Finance | |
| Camila Encina | 01.04.2026 | | N/A | Finance | |
| Rubi Bricka | 01.04.2026 | | N/A | Finance | |
| Lucia Ragghianti | 01.04.2026 | | N/A | Finance | |
| Melissa Tischler | 01.04.2026 | | N/A | Finance | |
| Sebastian Zorza | 01.04.2026 | | N/A | Finance | |
| Sofia Cilli | 01.04.2026 | | N/A | Finance | |
| Tomas Echecopar | 01.04.2026 | | N/A | Finance | |
| Oscar Grappi | 04.05.2026 | | N/A | Client Sales | |
| Lucas Carranza | 04.05.2026 | | N/A | Client Sales | |

| Name | Start | End | Title | Department | Team |
|---|---|---|---|---|---|
| Maximo Chalian | 04.05.2026 | | N/A | Client Sales | |
| Daniela Ferrando | 01.06.2026 | | N/A | Communications | Communications |
| Ramon Sanchez | 01.04.2026 | 17.07.2026 | N/A | BizDev | |
| Rodrigo Barrios | 01.04.2026 | 08.07.2026 | N/A | Client Care | |
| Santiago Bullrich | 01.04.2026 | 16.06.2026 | N/A | Marketing | |
| Romina Aguin | 01.04.2026 | 26.05.2026 | N/A | People & Culture | P&C |
| Melanie Amaolo | 01.04.2026 | 20.05.2026 | N/A | Client Care | CC QA |
| Luis Radunsky | 01.04.2026 | 20.05.2026 | N/A | Payments | |
| Nahuel Iribe | 01.04.2026 | 20.05.2026 | N/A | Finance | |
| Hernan Cabral | 01.04.2026 | 20.05.2026 | N/A | IT | |
| Ezequiel Reyes | 01.04.2026 | 20.05.2026 | N/A | IT | Trading |
| Juan Modugno | 01.04.2026 | 20.05.2026 | N/A | IT | |
| Nicolas Cebreiro | 01.04.2026 | 20.05.2026 | N/A | IT | Blockchain |
| Hernan Iannello | 01.04.2026 | 20.05.2026 | N/A | IT | |
| Maximiliano Mingoia | 01.04.2026 | 20.05.2026 | N/A | IT | |
| Santiago Melendez | 01.04.2026 | 20.05.2026 | N/A | IT | |
| Martin Gallardo | 01.04.2026 | 20.05.2026 | N/A | Product | Product |
| Matias Mingoia | 01.04.2026 | 20.05.2026 | N/A | Payments | |
| Lucrecia Chap | 01.04.2026 | 20.05.2026 | N/A | Client Care | |
| Florencia Alba | 01.04.2026 | 20.05.2026 | N/A | Client Care | |
| Nahuel Guglielminotti | 01.04.2026 | 20.05.2026 | N/A | Client Care | |
| Florencia Gonzalez | 01.04.2026 | 20.05.2026 | N/A | Client Care | |
| Ivana Olivera | 01.04.2026 | 20.05.2026 | N/A | Client Care | |
| Matias Hermida | 04.05.2026 | 20.05.2026 | N/A | Client Sales | |
| Carlos Sabate | 04.05.2026 | 20.05.2026 | N/A | Client Sales | |
| Venera Belcheva | 12.07.2021 | | Payments QA | Payments | Payments Quality & Learning |
| Trinh Quan | 19.10.2021 | | Partnerships Manager | BizDev | |
| Filip Colic | 14.04.2022 | | AML Compliance Associate | Financial Crime Compliance | AML Alerts |
| Kristian Haralampiev | 4.07.2022 | | Head of Derivatives and Structured Products | Derivatives & Structured Products | |
| Teodora Ivanova | 6.01.2025 | | Content Marketing Manager | Marketing | Creative |
| Daniel Vélez | 6.01.2025 | | Account Manager | Client Sales | |
| Dessislava Ianeva | 12.01.2026 | | Market Analyst | Communications | Communications |
| Tayna Cristofani | 20.04.2026 | | Growth Marketing Specialist | Marketing | |
| Brandon Song | 22.06.2026 | | Account Manager | Client Sales | |
| Andres Ondarra | 08.07.2026 | | | Management | |
| Kair Bekmukhamet | 15.09.2025 | 30.06.2026 | Community Contributor | Communications | Community |
| Adam Nemeth | 13.05.2024 | 30.04.2026 | Partnerships Specialist | BizDev | |
| Andrej Dimitrovski | 1.10.2025 | 02.04.2026 | Software Architect | IT | Software Architecture |
| Ana-Patricia Weihermann | 6.10.2025 | 26.02.2026 | Account Manager | Client Sales | |
| Lee Richeer | 13.01.2025 | 21.11.2025 | Research Analyst, DeFi | Research | Research/DeFi |
| Larry Anderson | 28.05.2024 | 12.09.2025 | | | |
| Peter Espino | 1.04.2025 | 14.05.2025 | Lead Business Developer, DeFi | Research | Research/DeFi |
| Stoyan Todorov | 3.10.2022 | 11.10.2024 | Accountant | Finance | Accounting |
| Tudor Trita | 10.01.2023 | 23.05.2024 | Data Scientist | Trading Strategies | High-Frequency Trading |
| Charles Siouti | 23.02.2022 | 10.05.2024 | Quantitative Trader | Trading Strategies | High-Frequency Trading |
| Darshan Batavia | 1.09.2022 | 21.02.2024 | Quantitative Researcher | Trading Strategies | Mid-Frequency and Options Trading |
| Taekhyun Chung | 3.03.2023 | 04.01.2024 | Local Community Manager, South Korea | Communications | Communications |
| Alex Joseph | 10.05.2021 | 31.05.2023 | Senior KYC Specialist | Financial Crime Compliance | KYC |
| Eric Chan | 23.09.2021 | 11.05.2023 | Quantitative Developer | Trading | Quantitative Trading |
| Christopher Dick | 08.11.2022 | 21.04.2023 | Data Consultant | Trading | |
| Alexander Weis | 6.06.2022 | 31.03.2023 | Quantitative Trader | Trading | |
| Viren Sangwan | 16.08.2021 | 03.02.2023 | Quantitative Trader | Trading | |
| Eddy Smith | 10.01.2023 | 02.02.2023 | Data Consultant | Trading | |
| Carter Hohl | 1.08.2022 | 13.01.2023 | US Institutional Sales and Business Development | Trading | |
| Graeme Tate | 25.04.2022 | 07.07.2022 | Vice President, Institutional Sales | Institutional Division | |
| Jude Frederick | 7.01.2022 | 07.07.2022 | UK Institutional Sales Manager | Institutional Sales | |
| Ameesha Agrawal | 14.03.2022 | 02.06.2022 | Senior Software Engineer, Blockchain | IT | |
| Michael Twomey | 11.04.2022 | 02.05.2022 | Regional Vice President, Institutional Sales | Institutional Division | |
| Angelo Cartas | 15.02.2022 | 25.04.2022 | Head of Social Media | Media/PR | |

| Name | Start Date | End Date | Role | Department | Team |
|---|---|---|---|---|---|
| Ventsislav Angelov | 3.05.2022 | 11.04.2025 | DevOps Engineer | IT | Infrastructure |
| Iliyan Barzanov | 3.05.2022 | 11.04.2025 | DevOps Engineer | IT | Infrastructure |
| Boyan Georgiev | 28.11.2022 | 11.04.2025 | Software Engineer | Trading Strategies | Strategies & Infrastructure |
| Tatiana Metodieva | 9.07.2020 | 13.03.2025 | | Corporate Development | |
| Martin Negriev | 10.06.2024 | 31.01.2025 | DevOps Engineer | IT | Infrastructure |
| Ivaylo Nikolov | 9.12.2024 | 24.04.2026 | Graphic Designer | Marketing | Creative |
| Desislava Duleva | 1.04.2025 | 31.03.2026 | Art Director | Marketing | Creative |
| Nickolay Todorovsky | 1.10.2025 | 26.03.2026 | Senior Product Designer | Design | Product Design |
| Alexander Tsvetkov | 8.04.2024 | 26.02.2026 | Motion Designer | Design | Marketing Developers |
| Matey Devedzhiev | 1.09.2025 | 17.02.2026 | Interactive Designer | Marketing | Marketing Design |
| Antoni Botev | 18.11.2024 | 20.06.2025 | Product Designer | Design | Product Design |
| Kristina Zamfirova | 12.07.2021 | 30.05.2025 | Motion Graphic Designer | Marketing | Marketing Design |
| Bogdana Shaferova | 02.03.2021 | | Web developer | Marketing | Digital Experience |
| Bozhidar Hadzhiev | 25.08.2025 | | UI/UX Designer | Product | Product Design |
| Valentin Milkov | 11.05.2026 | | Product Designer | Product | Product Design |
| Victoria Veleva | 01.12.2021 | | Product Designer | Product | Product Design |
| Vladimir Yordanov | 14.02.2020 | | Head of Product Design | Product | Product Design |
| Gergana Ribarova | 21.02.2022 | | Interactive Designer | Marketing | Digital Experience |
| Denislav Golemanov | 23.03.2026 | | Motion Designer | Marketing | Creative |
| Juliana Abd-Allah | 03.06.2024 | | Product Designer | Product | Product Design |
| Dimitar Protogerov | 1.11.2018 | | Studio Manager | Marketing | |
| Iren Bareva | 8.08.2022 | | Graphic Designer | Marketing | Creative |
| Manya Manev | 27.11.2023 | | Senior Product Designer | Product | Product Design |
| Plamen Silyanov | 4.11.2019 | | Principal Product Manager | Product | Product |
| Rumyana Sokolova | 4.01.2019 | | Design Lead | Marketing | Creative |
| Stefan Ananiev | 4.11.2019 | | Web developer | Marketing | Digital Experience |
| Todor Lichev | 21.06.2022 | | Lead Product Designer | Product | Product Design |
| Todor Todorov | 11.04.2022 | | Web developer | Marketing | Digital Experience |
| Hristiyan Dodov | 13.09.2019 | | Web Development Lead | Marketing | Digital Experience |
| Bianca Veleva | 25.03.2019 | | Chief Legal & Regulatory Officer | Legal & Regulatory Compliance | |
| Peter Stanhope | 29.12.2025 | | General Manager | Management | |
| Laura Lin | 18.05.2026 | | Head of Compliance and AML/CTF Compliance Officer | Financial Crime Compliance | FCC |
| Tawanda Great Mangere | 19.05.2026 | | AML/CTF Compliance Officer | Financial Crime Compliance | FCC |
| Tannis Joseph | 27.04.2026 | | AML and Compliance Officer | Financial Crime Compliance | |
| Elena Sabkova | 6.05.2025 | | General Counsel, US | Legal, US | |
| Neil Steinhardt | 6.09.2025 | | COO, US | Operations, US | |
| Zain Ayub | 2.09.2026 | | | Operations, US | |
| Ivelina Todorova | 2.09.2026 | | | Legal, US | |
| Stan Chopov | 2.09.2026 | | | Legal, US | |